THEODORE J. BOUTROUS JR., SBN 132099
 tboutrous@gibsondunn.com
THEANE EVANGELIS, SBN 243570
 tevangelis@gibsondunn.com
NATHANIEL L. BACH, SBN 246518
 nbach@gibsondunn.com
MARISSA B. MOSHELL, SBN 319734
 mmoshell@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone:  213.229.7000
Facsimile:   213.229.7520

SCOTT A. EDELMAN, SBN 116927
 sedelman@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2029 Century Park East, Suite 4000
Los Angeles, CA 90067-3026
Telephone:  310.552.8500
Facsimile:   310.551.8741

Attorneys for Defendants Rachel Maddow,
MSNBC Cable L.L.C., NBCUniversal Media,
LLC, and Comcast Corporation

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| HERRING NETWORKS, INC., <br><br>     Plaintiff, <br><br>     v. <br><br> RACHEL MADDOW; COMCAST CORPORATION; NBCUNIVERSAL MEDIA, LLC; and MSNBC CABLE L.L.C., <br><br>     Defendants. | CASE NO. 19-cv-1713-BAS-AHG <br><br> **DEFENDANTS' NOTICE OF MOTION AND MOTION FOR ATTORNEYS' FEES AND COSTS (Cal. Civ. Proc. Code § 425.16(c)(1))** <br><br> *[Memorandum of Points and Authorities; and Declaration of Scott A. Edelman filed concurrently herewith]* <br><br> **COURT TO ISSUE BRIEFING SCHEDULE AND HEARING DATE** <br><br> Action Filed:  September 9, 2019 <br><br> Judge:  Hon. Cynthia Bashant <br> Magistrate Judge: Hon. Allison Goddard <br> Courtroom 3B |

DEFENDANTS' NOTICE OF MOTION AND MOTION FOR ATTORNEYS' FEES AND COSTS

**TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

**PLEASE TAKE NOTICE** that as soon as the matter may be heard upon Court order in the United States District Court for the Southern District of California, 221 West Broadway, Courtroom 3B, San Diego, CA 92101, before the Honorable Magistrate Judge Allison Goddard, Defendants Rachel Maddow, Comcast Corporation, NBCUniversal Media, LLC, and MSNBC Cable L.L.C. (collectively, "Defendants"), as the prevailing party on their Special Motion to Strike (Dkt. 18) and pursuant to the Court's May 22, 2020 Order granting the Special Motion to Strike (Dkt. 30) will and hereby do move for attorneys' fees in the amount of $323,965 and costs in the amount of $9,706.28 pursuant to California Code of Civil Procedure section 425.16(c)(1).

This Motion is based on this Notice of Motion and Motion, the accompanying Memorandum of Points and Authorities, the Declaration of Scott A. Edelman in support of the Motion, upon any such further arguments that the Court may request, and upon the complete files and records of this action.

This Motion is made following the conference of counsel that took place on May 28, 2020.


DATED:  June 5, 2020                    Respectfully Submitted,


                                         GIBSON, DUNN & CRUTCHER LLP


                                         By:  /s/ *Scott A. Edelman*            _
                                              Scott A. Edelman

                                         Attorneys for Defendants

1

DEFENDANTS' NOTICE OF MOTION AND MOTION FOR ATTORNEYS' FEES AND COSTS

THEODORE J. BOUTROUS JR., SBN 132099
  tboutrous@gibsondunn.com
THEANE EVANGELIS, SBN 243570
  tevangelis@gibsondunn.com
NATHANIEL L. BACH, SBN 246518
  nbach@gibsondunn.com
MARISSA B. MOSHELL, SBN 319734
  mmoshell@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone:  213.229.7000
Facsimile:   213.229.7520

SCOTT A. EDELMAN, SBN 116927
  sedelman@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2029 Century Park East, Suite 4000
Los Angeles, CA 90067-3026
Telephone:  310.552.8500
Facsimile:   310.551.8741

Attorneys for Defendants Rachel Maddow,
MSNBC Cable L.L.C., NBCUniversal Media,
LLC, and Comcast Corporation

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| HERRING NETWORKS, INC., <br><br> Plaintiff, <br><br> v. <br><br> RACHEL MADDOW; COMCAST CORPORATION; NBCUNIVERSAL MEDIA, LLC; and MSNBC CABLE L.L.C., <br><br> Defendants. | CASE NO. 19-cv-1713-BAS-AHG <br><br> **MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS (Cal. Civ. Proc. Code § 425.16(c)(1))** <br><br> **COURT TO ISSUE BRIEFING SCHEDULE AND HEARING DATE** <br><br> Action Filed:  September 9, 2019 <br><br> Judge:  Hon. Cynthia Bashant <br> Magistrate Judge: Hon. Allison Goddard <br> Courtroom 3B |

Gibson, Dunn &
Crutcher LLP

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# TABLE OF CONTENTS

Page

I.      INTRODUCTION ..................................................................................... 1

II.     FACTUAL AND PROCEDURAL BACKGROUND ......................................... 1

    A.      Plaintiff Files Its Complaint and Defendants Retain Gibson Dunn .......... 1

    B.      Defendants' Counsel Prepares to File the Anti-SLAPP Motion ............... 2

    C.      Plaintiff Opposes Defendants' Anti-SLAPP Motion With Improper Expert Testimony and Files An Ex Parte Application to Supplement the Record ............................................................................................. 3

    D.      The Court Hears Argument on Defendants' Motion to Strike and Plaintiff's Ex Parte Application to Supplement the Record ..................... 4

    E.      The Court Grants Defendants' Motion to Strike and Dismisses Plaintiff's Complaint With Prejudice ........................................................ 4

III.    ARGUMENT ......................................................................................... 5

    A.      As the Prevailing Party on Their Anti-SLAPP Special Motion to Strike, the Court Must Award Defendants Their Fees and Costs ............. 5

    B.      Defendants Seek Reasonable Attorneys' Fees ......................................... 6

        1.      The Hours For Which Defendants Seek to Recover Fees Were Reasonable and Necessary to Vindicate Defendants' Rights. ................................................................................... 8

        2.      The Requested Attorney Billing Rates Are Reasonable ............... 10

IV.     CONCLUSION ................................................................................... 14

i

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

1

# TABLE OF AUTHORITIES

2

Page(s)

3

**Cases**

4

*Blackburn v. ABC Legal Servs., Inc.*,
    No. 11-cv-01298, 2012 WL 1067632 (N.D. Cal. Feb. 24, 2012) .............................. 6

*Chalmers v. City of Los Angeles*,
    796 F.2d 1205 (9th Cir. 1986) ................................................................... 10

*Christie v. Lester*,
    No. 14-08993, 2015 WL 13439821 (C.D. Cal. June 15, 2015) ............................ 6, 8

*Clifford v. Trump*,
    No. 18-06893, 2018 WL 6519029 (C.D. Cal. Dec. 11, 2018) ................................. 7

*Graham-Sult v. Clainos*,
    756 F.3d 724 (9th Cir. 2014) ................................................................ 5, 6, 7

*In re High-Tech Employee Antitrust Litig.*,
    No. 11-cv-02509, 2015 WL 5158730 (N.D. Cal. Sept. 2, 2015) ........................... 13

*Hill v. Berryhill*,
    No. 16-2426, 2018 WL 4039912 (C.D. Cal. Aug. 22, 2018) ................................. 12

*Kearny v. Foley & Lardner*,
    553 F. Supp. 2d 1178 (S.D. Cal. 2008) ........................................................ 5

*Ketchum v. Moses*,
    24 Cal. 4th 1122 (2001) ................................................................. 5, 6, 7, 8

*Makaeff v. Trump University, LLC*,
    No. 10-cv-940, 2015 WL 1579000 (S.D. Cal Apr. 9, 2015) .................................. 10

*Masimo Corp v. Tyco Health Care Grp., L.P.*,
    No. 02-4770, 2007 WL 5279897 (C.D. Cal. Nov. 5, 2007) ................................... 13

*Max Sound Corp. v. Google, Inc.*,
    No. 14-cv-04412, 2017 WL 4536342 (N.D. Cal. Oct. 11, 2017) ............................ 12

*Metabolife Int'l, Inc. v. Wornick*,
    213 F. Supp. 2d 1220 (S.D. Cal. 2002) ..................................................... 5, 7

5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ii

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

**TABLE OF AUTHORITIES**
*(continued)*

Page(s)

*Nitsch v. DreamWorks Animation SKG Inc.*,
   No. 14-cv-04062, 2017 WL 2423161 (N.D. Cal. June 5, 2017) .............................. 13

*Open Source Security, Inc. v. Perens*,
   No. 17-cv-04002, 2018 WL 2762637 (N.D. Cal. June 9, 2018) ................... 9, 10, 14

*Pacer Construction Holdings Corp. v. Pelletier*,
   No. 3:19-cv-01263, 2020 WL 2571199 (S.D. Cal. May 21, 2020)........................... 7

*Piping Rock Partners, Inc. v. David Lerner Assocs., Inc.*,
   No. 12-cv-04634, 2015 WL 4932248 (N.D. Cal. Aug. 18, 2015)............................ 6

*Planned Parenthood Fed'n of Am. v. Ctr. for Med. Progress*,
   890 F.3d 828 (9th Cir. 2018) ............................................................................... 2, 3

*Premier Med. Mgmt. Systs., Inc. v. Cal. Ins. Guarantee Ass'n*,
   163 Cal. App. 4th 550 (2008) .............................................................................. 7, 9

*Robertson v. Rodriguez*,
   36 Cal. App. 4th 347 (1995) .................................................................................... 5

*Rosenaur v. Scherer*,
   88 Cal. App. 4th 260 (2001) .................................................................................. 10

*ScripsAmerica, Inc. v. Ironridge Global LLC*,
   No. 14-03962, 2016 WL 6871280 (C.D. Cal. Jan. 12, 2016) ................................ 13

*Serano v. Unruh*,
   32 Cal. 3d 621 (1982) .............................................................................................. 6

*Universal Elecs., Inc. v. Univ. Remote Control, Inc.*,
   130 F. Supp. 3d 1331 (C.D. Cal. 2015) ................................................................. 12

*Vargas v. City of Salinas*,
   200 Cal. App. 4th 1331 (2011) ................................................................................ 7

*Wanland v. Law Offices of Mastagni, Holstedt & Chiurazzi*,
   141 Cal. App. 4th 15 (2006) .................................................................................... 6

Gibson, Dunn & Crutcher LLP

1
2

**TABLE OF AUTHORITIES**
*(continued)*

3

<u>Page(s)</u>

4
5

*Welk Resort Grp., Inc. v. Reed Hein & Assocs., LLC*,
   No. 3:17-cv-01499, 2020 WL 553932 (S.D. Cal. Feb. 4, 2020) .............................. 10

6
7

*Wynn v. Chanos*,
   No. 14-cv-04329, 2015 WL 3832561 (N.D. Cal. June 19, 2015) ........................... 13

8

**Statutes**

9

Cal. Civ. Proc. Code § 425.16 ....................................................................... 5, 6

10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Gibson, Dunn &
Crutcher LLP

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

## I.     INTRODUCTION

On May 22, 2020, this Court granted Defendants' Special Motion to Strike pursuant to California's anti-SLAPP statute ("Motion to Strike"), finding that comments Ms. Maddow made on her July 22, 2019 broadcast of *The Rachel Maddow Show* about One America News ("OAN"), a channel owned and operated by Plaintiff Herring Networks, Inc., were fully protected opinion and that Plaintiff could therefore not establish a likelihood of success on its defamation lawsuit.  Dkt. 30.  Pursuant to California Code of Civil Procedure section 425.16(c)(1), as the prevailing parties, Defendants Rachel Maddow, MSNBC Cable L.L.C., NBCUniversal Medial, LLC, and Comcast Corporation ("Defendants") are "entitled to recover [their] attorney's fees and costs."  In its May 22 Order, the Court invited the instant Motion, by which Defendants seek $323,965 in attorneys' fees and $9,706.28 in costs for a total of $333,671.28, plus any additional fees and costs incurred in connection with preparing a Reply and attending a hearing on this Motion.

## II.     FACTUAL AND PROCEDURAL BACKGROUND

### A.     Plaintiff Files Its Complaint and Defendants Retain Gibson Dunn

In September 2019, Plaintiff Herring Networks sued Defendants for defamation for comments Ms. Maddow made during a segment about OAN on *The Rachel Maddow Show*.  Dkt. 1.  During the show, Ms. Maddow reported on an article in *The Daily Beast*, which stated that OAN employed an on-air reporter, Kristian Rouz, who also worked for *Sputnik*, a pro-Kremlin news organization funded by the Russian government.  *See id.* ¶¶ 24-27, 38.  In her colorful commentary on the article, Ms. Maddow stated that "the most obsequiously pro-Trump right wing news outlet in America really literally is paid Russian propaganda.  Th[eir] on air U.S. politics reporter is paid by the Russian government to produce propaganda for that government."  Dkt. 1-2 at 4.  Plaintiff sued Defendants, arguing Ms. Maddow's statement that the network "really literally is paid Russian propaganda" was false and defamatory.  Dkt. 1.

Shortly after Plaintiff filed its Complaint, Defendants hired Gibson, Dunn and

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Gibson, Dunn &
Crutcher LLP

1  Crutcher LLP ("Gibson Dunn") to defend them in the defamation suit.  Declaration of

2  Scott A. Edelman ("Edelman Decl.") ¶ 4.  Gibson Dunn attorneys quickly determined

3  that an anti-SLAPP motion pursuant to California Code of Civil Procedure section

4  425.16 was the proper method to challenge Plaintiff's Complaint and assembled a small

5  team of attorneys experienced in First Amendment jurisprudence, defamation actions,

6  and anti-SLAPP practice to work on the case.  *Id.* ¶¶4-6.

7  **B.**     **Defendants' Counsel Prepares to File the Anti-SLAPP Motion**

8         Once Defendants' counsel decided to file an anti-SLAPP motion, they contacted

9  Plaintiff to meet and confer and to inform Plaintiff's counsel that Defendants intended to

10  move to strike the Complaint based on California's anti-SLAPP law.  Plaintiff did not

11  offer to dismiss its claim during this meet and confer or at any time thereafter.  *Id.* ¶ 7.

12  The parties exchanged correspondence concerning whether Plaintiff was entitled to

13  discovery before such a motion was filed or while it was pending.  *Id.*  This exchange

14  with Plaintiff's counsel itself required legal research to confirm and convey that

15  discovery was improper at that phase of the proceedings, where Defendants were filing

16  an anti-SLAPP motion based solely on the Complaint and judicially noticeable materials

17  (akin to a Rule 12(b)(6) motion to dismiss).  *See Planned Parenthood Fed'n of Am. v.*

18  *Ctr. for Med. Progress*, 890 F.3d 828, 834 (9th Cir. 2018).  Nonetheless, the parties never

19  reached agreement on whether discovery was proper at that stage.  Edelman Decl. ¶ 7.

20  As such, argument on this point was presented throughout the briefing and at the hearing

21  on Defendants' Special Motion to Strike.  *Id.*

22         Gibson Dunn attorneys strategized to determine what exactly to research and

23  ultimately argue in the Motion to Strike.  *Id.* ¶ 8.  Not only did this matter require a deep

24  dive into the substantive case law on protected opinion and substantially true speech, but

25  it also required examining the interplay between California's state anti-SLAPP statute

26  and federal procedural law.  *Id.*  Attorneys also spent time reviewing Ms. Maddow's

27  statements made during her segment on *The Rachel Maddow Show* to examine the

28  context of the alleged defamatory language.  *Id.*

2

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Defendants filed their Motion to Strike on October 21, 2019, Dkt. 18, which was submitted with a Request for Judicial Notice (Dkt 18-2) and Notice of Lodging of a DVD with *The Rachel Maddow Show* segment at issue (Dkt. 18-4).

**C.    Plaintiff Opposes Defendants' Anti-SLAPP Motion With Improper Expert Testimony and Files An *Ex Parte* Application to Supplement the Record**

On December 2, 2019, Plaintiff filed its Opposition to Defendants' Motion to Strike.  Dkt. 19.  The 21-page Opposition attached three declarations, one of which included 17 single-spaced pages of analysis from an alleged linguistics expert, Professor Stefan Th. Gries.  Dkt. 19-5.

Once again, Defendants were forced to substantiate the position they already articulated to Plaintiff—that submission of evidence and discovery of any kind (including expert discovery) was improper at this stage of the proceedings under *Planned Parenthood*, 890 F.3d at 834.  Plaintiff's evidentiary submissions and inapposite case law attempting to substantiate the submission of these declarations meant Gibson Dunn attorneys had to research and brief the impropriety of submitting expert reports and other evidence in the context of a Rule 12 motion to dismiss, the backdrop against which Defendants' anti-SLAPP motion would be decided.  Edelman Decl. ¶ 11. Gibson Dunn attorneys likewise conducted further research to rebut Plaintiff's numerous arguments in their opposition brief, including arguments that Ms. Maddow's level of education and her other uses of the word "literally," months apart from the comments at issue, were probative of their meaning.  Dkt. 19 at 1-2, 9-10.  Defendants' counsel drafted and filed their reply brief on December 9, 2019.  Dkt. 20.

The morning after Defendants filed their Reply, Plaintiff's counsel contacted Defendants' counsel and informed them of Plaintiff's intent to move *ex parte* to supplement the record with further (irrelevant) *evidence* of a segment from *Hardball*, which aired on December 9, 2019, during which Chris Matthews said OAN was "Russian owned," but later clarified his statement.  Edelman Decl. ¶ 13.  Defendants met and conferred with Plaintiff and informed Plaintiff that Defendants would oppose any

3

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

1 such application, both because the segment was irrelevant and because controlling Ninth

2 Circuit law (*Planned Parenthood*) precluded the submission and consideration of

3 evidence to oppose an anti-SLAPP motion brought on legal deficiencies.  *Id.*  Plaintiff

4 filed its *Ex Parte* Application anyway on December 11, 2019. Dkt. 21.

5 Defendants' counsel conducted necessary research to oppose Plaintiff's *Ex Parte*

6 Application and filed their Opposition on December 13, 2019.  Dkt. 22.

**D.    The Court Hears Argument on Defendants' Motion to Strike and Plaintiff's**
7 **    *Ex Parte* Application to Supplement the Record**

8 On May 19, 2020, the Court heard telephonic argument on Defendants' Motion to

9 Strike and Plaintiff's *Ex Parte* Application to Supplement the Record.  *See* Dkt. 28.

10 Defendants' counsel spent substantial but necessary time preparing for the hearing by

11 reviewing and analyzing the extensive anti-SLAPP filings, as well as Plaintiff's *Ex Parte*

12 Application to Supplement the Record.  Edelman Decl. ¶ 15.  Defendants' counsel re-

13 read and analyzed the relevant legal authorities cited in Plaintiff and Defendants'

14 briefing, and reviewed *The Rachel Maddow Show* segment and *The Daily Beast* article on

15 which it was based.  *Id.*  The attorneys also drafted oral argument preparation materials to

16 ensure adequate preparation for the hearing, and conducted a pre-hearing moot.  *Id.*

17 **E.    The Court Grants Defendants' Motion to Strike and Dismisses Plaintiff's**
18 **    Complaint With Prejudice**

19 On May 22, 2020, the Court issued an Order granting Defendants' Special Motion

20 to Strike pursuant to California Code of Civil Procedure section 425.16 and denying

21 Plaintiff's *Ex Parte* Application to Supplement the Record.  Dkt. 30.

22 In granting Defendants' Motion to Strike, the Court noted how *The Daily Beast*

23 article itself stated that "'Kremlin propaganda sometimes sn[uck] into Rouz's segments'"

24 and that Rouz's employment by both OAN and Sputnik "'complete[d] the merger

25 between Russian state-sponsored propaganda and American conservative media. . . .'"

26 *Id.* at 2.  The Court ultimately found that Ms. Maddow's statement was protected opinion

27 and her "own colorful commentary" regarding the facts.  *Id.* at 15.  The Court rejected

28 Plaintiff's argument that Ms. Maddow's statement raised a factual issue for a jury to

1    decide.  *See id.* at 16.

2         While conducting its analysis, the Court explained what Defendants' counsel had

3    repeatedly told Plaintiff—that Defendants' Motion to Strike was akin to a Rule 12(b)(6)

4    motion to dismiss and, as such, the Court would not consider the declarations and

5    exhibits attached to Plaintiff's opposition brief, or the *Hardball* segment because the

6    information was not "attached to the complaint, relied on by the complaint, or judicially

7    noticeable."  *Id.* at 6.

8         Finally, the Court invited Defendants to file a Motion for Attorneys' Fees and

9    Costs pursuant to section 425.16(c)(1).  *See id.* at 16.

## III.   ARGUMENT

### A.   As the Prevailing Party on Their Anti-SLAPP Special Motion to Strike, the Court Must Award Defendants Their Fees and Costs.

California law provides that prevailing defendants on an anti-SLAPP motion "*shall*

be entitled to recover . . . attorney's fees and costs."  Cal. Code Civ. Proc. § 425.16(c)(1);

*Ketchum v. Moses*, 24 Cal. 4th 1122, 1131 (2001) ("[A]ny SLAPP defendant who brings

a successful motion to strike is entitled to mandatory attorney fees.").  Thus, an award of

fees and costs that will "'adequately compensate[]'" defendants "'for the expense of

responding to a baseless lawsuit'" is not discretionary, but mandatory.  *Metabolife Int'l,

Inc. v. Wornick*, 213 F. Supp. 2d 1220, 1222 (S.D. Cal. 2002) (citing *Robertson v.

Rodriguez*, 36 Cal. App. 4th 347, 362 (1995)); *see also Kearny v. Foley & Lardner*, 553

F. Supp. 2d 1178, 1181 (S.D. Cal. 2008) ("[I]t is well-settled that an award of attorney's

fees and costs to a successful anti-SLAPP movant is mandatory.").[1]  Here, Defendants

successfully defeated a meritless SLAPP suit brought "primarily to chill the valid

exercise" of their constitutional rights of freedom of speech—they are entitled to recover.

---

[1]  The mandatory attorney fee provision of section 425.16(c)(1) applies equally to defendants prevailing under California's anti-SLAPP statute in federal court.  *See, e.g., Graham-Sult v. Clainos*, 756 F.3d 724, 751 (9th Cir. 2014) (noting that "[s]tate law governs attorney's fees awards based on state fee-shifting laws, *like California's anti-SLAPP statute*" (emphasis added)).

1   Cal. Civ. Proc. Code § 425.16(a).

2   　　The fee provision under section 425.16(c)(1) is to be construed broadly "'so as to

3   effectuate the legislative purpose of reimbursing the prevailing defendant for expenses

4   incurred in extracting herself from a baseless lawsuit.'" *Graham-Sult v. Clainos*, 756 F.3d

5   724, 752 (9th Cir. 2014) (citing *Wanland v. Law Offices of Mastagni, Holstedt &*

6   *Chiurazzi*, 141 Cal. App. 4th 15, 22 (2006)); *Piping Rock Partners, Inc. v. David Lerner*

7   *Assocs., Inc.*, No. 12-cv-04634, 2015 WL 4932248, at *2 (N.D. Cal. Aug. 18, 2015)

8   ("The dual purpose of this mandatory attorney fee award is to discourage meritless

9   lawsuits and to provide financial relief to the victim of a SLAPP suit by imposing the

10   litigation costs on the party seeking to chill the valid exercise of the constitutional rights

11   of freedom of speech. . . ." (internal quotations omitted)).

12   　　Thus, in granting defendants fees under section 425.16(c)(1), courts award the fees

13   and costs incurred broadly in connection with the motion to strike.  *See Christie v. Lester*,

14   No. 14-08993, 2015 WL 13439821, at *2 (C.D. Cal. June 15, 2015) ("While typically

15   fees can only be awarded for hours expended in pursuit of an anti-SLAPP motion, *those*

16   *hours and rates are broadly construed*. . . ." (emphasis added)).  This includes not only

17   briefing and preparation in support of the anti-SLAPP motion, but also briefing and

18   research done in connection with the fee application.  *See Ketchum,* 24 Cal. 4th at 1141

19   ("[A]n award of fees may include not only the fees incurred with respect to the

20   underlying claim, but also the fees incurred in enforcing the right to mandatory fees

21   under Code of Civil Procedure section 425.16.");  *Blackburn v. ABC Legal Servs., Inc.*,

22   No. 11-cv-01298, 2012 WL 1067632, at *2 (N.D. Cal. Feb. 24, 2012) (reciting the

23   *Ketchum* rule).  As such, Defendants here move not only for fees and costs incurred in

24   connection with their Motion to Strike, but also in relation to the instant fee motion.

25   **B.**　　**Defendants Seek Reasonable Attorneys' Fees.**

26   　　The only question for the Court is whether the fees Defendants seek are

27   reasonable.  In determining the reasonableness of fees under section 425.16(c)(1),

28   California courts employ the lodestar method.  *See Serano v. Unruh*, 32 Cal. 3d 621, 643

(1982); *see also Ketchum*, 24 Cal. 4th at 1131-32 (noting "a court assessing attorney fees begins with a touchstone or lodestar figure, based on the careful compilation of the time spent and reasonable hourly compensation of each attorney" (internal quotations omitted)).  "The court calculates the lodestar by multiplying the number of hours reasonably expended by the reasonable hourly rate prevailing in the community for similar work."  *Pacer Construction Holdings Corp. v. Pelletier*, No. 3:19-cv-01263, 2020 WL 2571199, at *1 (S.D. Cal. May 21, 2020).

Courts consider fee applications "'on [their] own merits . . . taking into account what is reasonable under the circumstances.'"  *Graham-Sult*, 756 F.3d at 751-52 (citing *Premier Med. Mgmt. Systs., Inc. v. Cal. Ins. Guarantee Ass'n*, 163 Cal. App. 4th 550, 561 (2008)) (rejecting an argument that fees were unreasonable because the award was greater than fees other courts awarded to successful anti-SLAPP defendants in other cases).

Here, Defendants' counsel seeks $323,965 in fees and $9,706.28 in costs[2], plus any additional fees and costs incurred in connection with preparing a Reply and attending a hearing on this Motion.  This is an amount that is within the range of fees other courts have found reasonable.  *See, e.g.*, *Graham-Sult*, 756 F.3d at 751 (affirming an anti-SLAPP fee award of $240,506 plus fees for the fee application six years ago); *Metabolife*, 213 F. Supp. 2d at 1228 (awarding $318,687 on a fee application under section 425.16 *eighteen years ago*); *Vargas v. City of Salinas*, 200 Cal. App. 4th 1331, 1338, 1352 (2011) (affirming award of $226,928 under section 425.16 *nine years ago*); *Clifford v. Trump*, No. 18-06893, 2018 WL 6519029, at *6 (C.D. Cal. Dec. 11, 2018) (granting

---

[2]  Defendants understand that, pursuant to Southern District of California Local Rule 54.1(a), a bill of costs is typically required within 14 days after entry of judgment. Because Defendants are entitled to costs under section 425.16(c)(1), and because no formal judgment has been entered in this action, Defendants have not separately submitted a bill of costs, and have instead detailed their costs in the instant motion and supporting declaration.  *See* Edelman Decl. ¶¶ 26-28.  Should the Court find a separate bill of costs is necessary following entry of judgment, Defendants will file one promptly.

Gibson, Dunn & Crutcher LLP

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

defendant $293,052 in anti-SLAPP related fees, costs, and sanctions).  As detailed below, the requested amount is undoubtedly reasonable under the circumstances of this case as well.

### 1. The Hours For Which Defendants Seek to Recover Fees Were Reasonable and Necessary to Vindicate Defendants' Rights.

A fee award under section 425.16(c)(1) should "include compensation for *all* the hours reasonably spent [on the anti-SLAPP motion], including those relating solely to the fee." *Ketchum*, 24 Cal. 4th at 1133 (emphasis in original).  As detailed in the Edelman Declaration, Defendants seek fees for 355.5 hours of work, plus any additional hours of work expended in connection with preparing a Reply and attending a hearing on this Motion.  These hours are related to the following tasks:

(1) reviewing and analyzing Plaintiff's Complaint and discussing initial strategy to defeat Plaintiff's defamation claim;

(2) researching and drafting the Anti-SLAPP Motion and supporting documents;

(3) reviewing and responding to Plaintiff's opposition brief, including Plaintiff's improper evidentiary submission;

(4) reviewing and responding to Plaintiff's *Ex Parte* Application to Supplement the Record;

(5) preparing for and attending the hearing on the Anti-SLAPP Motion and Plaintiff's *Ex Parte* Application to Supplement the Record; and

(6) researching and drafting the Attorneys' Fees Motion and supporting documents.

All of the hours Defendants' counsel spent working on this case, which have been divided into the aforementioned categories, relate to the anti-SLAPP briefing. *Christie*, 2015 WL 13439821, at *2 (noting what is deemed "in pursuit of an anti-SLAPP motion" is "broadly construed").

Many of the hours spent working on this case were devoted to research.  To begin with, this case raised questions related to the legal doctrine of protected opinion,

1   which requires a totality of the circumstances test in which numerous factors may be

2   considered, thereby necessitating significant research.  Edelman Decl. ¶ 8.  It also

3   raised questions concerning the relationship between California's state anti-SLAPP

4   statute and the federal procedural law governing the parties in this district.  *Id.*

5        On top of that, the briefing process was prolonged and made more labor-

6   intensive by Plaintiff, who insisted on filing irrelevant and improper evidentiary

7   submissions not once, but twice.  *See* Dkt. 19-5 (Professor Th. Gries' expert

8   declaration and report); Dkt. 21 (Plaintiff's *Ex Parte* Application to Supplement the

9   Record with the *Hardball* segment); *see also* Edelman Decl., Ex. F at 13 (noting that

10  the Court did not find Plaintiff's linguistics "expert's opinion very helpful" and also

11  explaining that the Court does not "think it [is] appropriate . . . to consider [] at this

12  stage").  Plaintiff's efforts thus necessarily lengthened the number of hours spent

13  researching and drafting briefs, as well as the number of hours spent preparing for oral

14  argument.

15       Notably, Defendants' counsel did its part to reduce the number of hours spent on

16  this matter where those hours were not necessary.  For example, when Defendants

17  received Plaintiff's improper expert report, they did not hire their own expert to rebut

18  Plaintiff's submission.  Edelman Decl. ¶ 11.  Given Defendants' understanding of the

19  relevant case law that such evidentiary submissions were improper, counsel felt doing

20  so would have fruitlessly added to the number of hours spent defending this case, and

21  needlessly compounded the Court's review of Defendants' Motion.  *Id.*

22        The 355.5 hours spent working on these anti-SLAPP related tasks are prima

23  facie reasonable.  Courts have found similar numbers of hours reasonable in other

24  cases.  *See, e.g.*, *Premier Med. Mgmt. Systs.,* 163 Cal. App. 4th at 560, 565 (finding

25  345 hours spent by counsel working on a joint motion to strike was reasonable); *Open

26  Source Security, Inc. v. Perens*, No. 17-cv-04002, 2018 WL 2762637, at *7 (N.D. Cal.

27  June 9, 2018) (granting fees for 446 hours, including for motions to strike and other

28  briefs).  Here, Gibson Dunn attorneys expended only those number of hours necessary

1    to vindicate Defendants' rights.  They should be compensated for the total number of

2    hours requested.

3            **2.     The Requested Attorney Billing Rates Are Reasonable.**

4            Once courts establish the number of hours worked, they multiply the hours with

5    the reasonable value of the attorneys' services.  "To determine the reasonable hourly rate,

6    the court looks to 'the rate prevailing in the community for similar work performed by

7    attorneys of comparable skill, experience, and reputation.'"  *Open Source Security*, 2018

8    WL 2762637, at *3 (quoting *Chalmers v. City of Los Angeles*, 796 F.2d 1205, 1210-11

9    (9th Cir. 1986)).

10           Here, Defendants' counsel was retained on a modified contingency fee basis.

11   Defendants agreed to pay Gibson Dunn attorneys $100,000 for the filing and argument of

12   the Anti-SLAPP Motion, and further agreed that if Defendants were successful on that

13   Motion and recovered from Plaintiff, they would pay Gibson Dunn any difference

14   between the $100,000 and the fees Defendants' counsel incurred.  Edelman Decl. ¶ 17.

15   Both federal and state courts are clear that contingency fee arrangements should not

16   negatively impact the ability of defense counsel to recover fees actually incurred.  Courts

17   have stated that section 425.16 "should be construed to permit recovery of attorney fees

18   that are accrued by outside counsel representing a party on a partial pro bono" or

19   contingency fee "basis, where counsel has not waived the right to seek recovery of the

20   attorney fees from third parties . . . but *only from the client*."  *Rosenaur v. Scherer*, 88

21   Cal. App. 4th 260, 283 (2001) (emphasis added); *see also Welk Resort Grp., Inc. v. Reed*

22   *Hein & Assocs., LLC*, No. 3:17-cv-01499, 2020 WL 553932, at *2 (S.D. Cal. Feb. 4,

23   2020) (awarding attorneys their full hourly rate for the hours worked on an anti-SLAPP

24   motion, even where a discount rate was charged on an arrangement "akin to a

25   contingency basis"); *Makaeff v. Trump University, LLC*, No. 10-cv-940, 2015 WL

26   1579000, at *4-*5, *27 (S.D. Cal Apr. 9, 2015) (granting hourly-based fees even where

27   there was a contingency fee arrangement for the anti-SLAPP motion).

28           To recover the fees actually incurred, Defendants' counsel seeks reimbursement

Gibson, Dunn &
Crutcher LLP

10

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

for the services of the following Gibson Dunn attorneys, whose individual hourly rates and credentials are as follows:

Theodore J. Boutrous, Jr. is a partner at Gibson Dunn with a standard hourly rate of $1,450 in 2019 and $1,525 in 2020.  Edelman Decl., ¶¶18-19.  Mr. Boutrous has over 30 years of legal experience and is a decorated First Amendment attorney.  *See id.*, Ex. A. He has been named Litigator of the Year by *The American Lawyer* and one of the 100 Most Influential Lawyers in America by *The National Law Journal*.  *Id.* at 2-3.  Mr. Boutrous has received the Hugh M. Hefner Foundation's First Amendment Award, the 2020 Freedom of Press Award from the Reporters Committee for Freedom of the Press, and the Distinguished Leadership Award by PEN America.  *Id.* at 3.  He has argued more than 100 appeals, including before the Supreme Court of the United States, 12 different federal circuit courts of appeals, and nine different state supreme courts.  *Id.* at 2.

Scott A. Edelman is a partner at Gibson Dunn with a standard hourly rate of $1,335 in 2019 and $1,395 in 2020.  *Id.* ¶¶18-19.  Mr. Edelman has over 30 years of legal experience and is one of the country's preeminent media and entertainment attorneys. *See id.*, Ex. B.  He is Co-Chair of Gibson Dunn's Media, Entertainment and Technology Practice Group, with substantial experience trying high stakes cases.  *See id.* at 2.  He has twice been named Litigator of the Week by *The American Lawyer*, one of 32 Winning Litigators by *The National Law Journal*, one of the Top 100 Lawyers in California by *The Daily Journal*, and has been repeatedly recognized by *The Hollywood Reporter* as one of the Top 100 Power Lawyers.  *Id.* at 2-3.  Mr. Edelman has received the Clay Award for Lawyer of the Year and has been recognized as the Attorney of the Year by *The Recorder*.  *Id.* at 3.

Nathaniel L. Bach is a senior associate at Gibson Dunn with a standard hourly rate of $915 in 2019 and $960 in 2020.  *Id.* ¶¶ 18-19.  Mr. Bach has over 10 years of legal experience working as a media and entertainment litigator at Gibson Dunn.  *See id.*, Ex. C.  Mr. Bach has spoken on First Amendment and entertainment law issues, writes frequently on media and entertainment law issues, and has been named Litigator of the

Week by *AmLaw Litigation Daily*.  *Id.* at 2-4, 5.

Marissa B. Moshell is a mid-level associate at Gibson Dunn with a standard hourly rate of $625 in 2019 and $740 in 2020.  *Id.* ¶¶ 18-19.  Ms. Moshell has three years of legal experience as a litigator at Gibson Dunn.  *See id.*, Ex. D.  Ms. Moshell has experience working on a variety of commercial disputes, including First Amendment, anti-SLAPP, and other media and entertainment actions.  *See id.* at 2.

Daniel Rubin is a mid-level associate at Gibson Dunn with a standard hourly rate of $625 in 2019.  *Id.* ¶ 18.  Mr. Rubin has three years of legal experience as a general commercial litigator, including experience with media and entertainment disputes.  *See id.*, Ex. E.  Before joining Gibson Dunn, Mr. Rubin clerked for the Honorable Gregg Costa of the United States Court of Appeals for the Fifth Circuit.  *Id.* at 2.

In addition to seeking fees for the attorneys on this matter, Defendants' counsel also seeks fees for hours expended by paralegals and other professionals.  These individuals include Lolita Gadberry, a paralegal with 35 years of experience with a standard hourly rate of $460 in 2019 and $480 in 2020, and Duke Amponsah, a paralegal with over 20 years of experience with a standard hourly rate of $480 in 2020.  This also includes Erin Kurinsky and Carla Jones, researchers at Gibson Dunn with a standard hourly rate of $270.  *Id.* ¶¶ 18-19.

The aforementioned rates are in accord with what other California district courts have found reasonable.  *See, e.g.*:

· *Universal Elecs., Inc. v. Univ. Remote Control, Inc.*, 130 F. Supp. 3d 1331, 1337 (C.D. Cal. 2015) (explaining certain "partners at major law firms" billed up to $1,100 per hour five years ago);

· *Hill v. Berryhill*, No. 16-2426, 2018 WL 4039912, at *2 (C.D. Cal. Aug. 22, 2018) (finding an hourly rate of $1,067 reasonable);

· *Max Sound Corp. v. Google, Inc.*, No. 14-cv-04412, 2017 WL 4536342, at *12 (N.D. Cal. Oct. 11, 2017) (holding rates up to $950 per hour were "in line with the billing rates for attorneys with similar qualifications" in the area three years ago);

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

1   ·   *Nitsch v. DreamWorks Animation SKG Inc.*, No. 14-cv-04062, 2017 WL 2423161,

2       at *9 (N.D. Cal. June 5, 2017) (finding rates between $870 and $1,200 per hour for

3       senior attorneys "fair and reasonable" three years ago);

4   ·   *ScripsAmerica, Inc. v. Ironridge Global LLC*, No. 14-03962, 2016 WL 6871280, at

5       *5 (C.D. Cal. Jan. 12, 2016) (granting fees based upon $950 per hour for partners,

6       $700 per hour for associates, and $350 per hour for paralegals at Gibson Dunn four

7       years ago);

8   ·   *In re High-Tech Employee Antitrust Litig.*, No. 11-cv-02509, 2015 WL 5158730, at

9       *9 (N.D. Cal. Sept. 2, 2015) (awarding, for the years 2011 through 2015, partner

10      rates up to $975 per hour, non-partner attorney rates up to $800 per hour, and

11      paralegal rates up to $430 per hour);

12  ·   *Wynn v. Chanos*, No. 14-cv-04329, 2015 WL 3832561, at *2 (N.D. Cal. June 19,

13      2015) (finding a rate of $1,085 per hour for a partner and $710 per hour for

14      associates reasonable five years ago);

15  ·   *Masimo Corp v. Tyco Health Care Grp., L.P.*, No. 02-4770, 2007 WL 5279897

16      (C.D. Cal. Nov. 5, 2007) (finding $1,000 per hour reasonable for a partner thirteen

17      years ago).

18 Recent 2019 and 2020 fee applications to federal courts in California also demonstrate

19 that rates up to $1,325 per hour are charged by litigation partners at peer firms, and rates

20 as high as $1,050 are charged by litigation associates at comparable firms. *See* Edelman

21 Decl., Ex. G at 7-9 (showing 2019 and 2020 rates charged by attorneys at Weil, Gotshal

22 & Mages LLP for a matter in the northern district of California); *id.*, Ex. H at 2 (showing

23 certain 2019 rates charged by senior attorneys in the northern district of California were

24 over $1,000 per hour); *id.*, Ex. I at 139, 257 (showing certain rates charged by attorneys

25 in federal courts in California, and reporting that, as early as 2012, senior attorneys were

26 charging over $800 per hour in the southern district and, as early as 2013, senior

27 attorneys were charging over $1,000 per hour in the central district).

28        Taking into account the rates of other peer firms with attorneys of comparable

"skill, experience, and reputation" in the community, Gibson Dunn's standard hourly rates are reasonable.  *Open Source Security*, 2018 WL 2762637, at *3 (internal quotations omitted).  Defendants' counsel should thus be granted fees based upon their standard hourly rates charged.

## IV.   CONCLUSION

For the foregoing reasons, Defendants respectfully request that the Court award them reasonable attorneys' fees and costs in the amount of $333,671.28, plus any additional fees and costs incurred in connection with preparing a Reply and attending a hearing on this Motion.

DATED:  June 5, 2020                    Respectfully Submitted,


                                        GIBSON, DUNN & CRUTCHER LLP


                                        By:  /s/ Scott A. Edelman                       _
                                             Scott A. Edelman

                                        Attorneys for Defendants

MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

1   THEODORE J. BOUTROUS JR., SBN 132099
      tboutrous@gibsondunn.com
2   THEANE EVANGELIS, SBN 243570
      tevangelis@gibsondunn.com
3   NATHANIEL L. BACH, SBN 246518
      nbach@gibsondunn.com
4   MARISSA B. MOSHELL, SBN 319734
      mmoshell@gibsondunn.com
5   GIBSON, DUNN & CRUTCHER LLP
    333 South Grand Avenue
6   Los Angeles, CA 90071-3197
    Telephone:  213.229.7000
7   Facsimile:   213.229.7520

8   SCOTT A. EDELMAN, SBN 116927
      sedelman@gibsondunn.com
9   GIBSON, DUNN & CRUTCHER LLP
    2029 Century Park East, Suite 4000
10  Los Angeles, CA 90067-3026
    Telephone:  310.552.8500
11  Facsimile:   310.551.8741

12  Attorneys for Defendants Rachel Maddow,
    MSNBC Cable L.L.C., NBCUniversal Media,
13  LLC, and Comcast Corporation

14                    UNITED STATES DISTRICT COURT

15                  SOUTHERN DISTRICT OF CALIFORNIA

16

17

18  HERRING NETWORKS, INC.,                 CASE NO. 19-cv-1713-BAS-AHG

            Plaintiff,                      **DECLARATION OF SCOTT A.**
19                                          **EDELMAN IN SUPPORT OF**
         v.                                 **DEFENDANTS' MOTION FOR**
20                                          **ATTORNEYS' FEES AND COSTS**
                                            **(Cal. Civ. Proc. Code § 425.16(c)(1))**
21  RACHEL MADDOW; COMCAST
    CORPORATION; NBCUNIVERSAL              **COURT TO ISSUE BRIEFING**
22  MEDIA, LLC; and MSNBC CABLE            **SCHEDULE AND HEARING DATE**
    L.L.C.,
                                           Action Filed:  September 9, 2019
23          Defendants.
                                           Judge:  Hon. Cynthia Bashant
24                                         Magistrate Judge: Hon. Allison Goddard
                                           Courtroom 3B
25

26

27

28

Gibson, Dunn &
Crutcher LLP

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

I, Scott A. Edelman, declare as follows:

1.     I am an attorney at law licensed to practice in the State of California.  I am a partner at Gibson, Dunn & Crutcher LLP ("Gibson Dunn") and counsel of record for Defendants Rachel Maddow, Comcast Corporation, NBCUniversal Media, LLC, and MSNBC Cable L.L.C. ("Defendants").  I am one of the supervising partners in charge of the work performed on this case by the attorneys and other professionals at Gibson Dunn.

2.     I submit this declaration in support of Defendants' Motion for Attorneys' Fees and Costs pursuant to California Code of Civil Procedure section 425.16(c)(1).  All statements in this declaration are based upon my personal knowledge and, if called upon to testify, I could and would testify to the facts set forth herein.

### Gibson Dunn's Retention and Efforts Defending This Case

3.     On September 9, 2019, Plaintiff Herring Networks, Inc. filed a Complaint for defamation in the United States District Court for the Southern District of California.

4.     Gibson Dunn was retained soon thereafter, and we assembled a team of attorneys experienced in First Amendment jurisprudence, defamation actions, and anti-SLAPP practice.  This team included the following individuals:

· Theodore J. Boutrous, Jr., a partner at Gibson Dunn (a true and correct copy of Mr. Boutrous' biography, showing his credentials and experience, is attached hereto as **Exhibit A**);

· Myself, Scott A. Edelman, a partner at Gibson Dunn (a true and correct copy of my biography, showing my credentials and experience, is attached hereto as **Exhibit B**);

· Nathaniel L. Bach, a senior associate at Gibson Dunn (a true and correct copy of Mr. Bach's biography, showing his credentials and experience, is attached hereto as **Exhibit C**);

1    · Marissa B. Moshell, a mid-level associate at Gibson Dunn (a true and correct

2        copy of Ms. Moshell's biography, showing her credentials and experience, is

3        attached hereto as **Exhibit D**); and

4    · Daniel M. Rubin, a mid-level associate at Gibson Dunn (a true and correct

5        copy of Mr. Rubin's biography, showing his credentials and experience, is

6        attached hereto as **Exhibit E**).

7        5.      I believe all of the aforementioned attorneys were both necessary and

8    reasonable for the litigation of Defendants' successful Motion to Strike and, based on

9    my experience, I believe that Gibson Dunn staffed and litigated this case in a

10   reasonable, efficient, and appropriate manner.

11       6.      Once our team was assembled, Defendants' counsel determined the best

12   method for defeating Plaintiff's Complaint was to file a Special Motion to Strike under

13   California Code of Civil Procedure section 425.16.

14       7.      I communicated our intention of filing an anti-SLAPP motion to Amnon

15   Z. Siegel of Miller Barondess LLP, counsel for Plaintiff, on September 25, 2019.  Mr.

16   Siegel would not agree to dismiss the Complaint.  Mr. Siegel informed me that he still

17   wanted to move forward with discovery, which he felt was permissible at that phase of

18   the proceedings.  As such, I had my team research the permissibility of discovery when

19   defendants file a motion to strike based solely on the complaint and judicially

20   noticeable materials (akin to a Rule 12(b)(6) motion to dismiss), as opposed to factual

21   grounds.  The parties met and conferred on this issue, but did not reach agreement on

22   the permissibility of discovery.  At no point during the meet and confer process, or

23   anytime thereafter, did Plaintiff offer to dismiss its claim.

24       8.      Substantial efforts went into the preparation of this dispositive motion.

25   Gibson Dunn attorneys researched the legal doctrine of protected opinion, which

26   requires a totality of the circumstances test in which numerous factors may be

27   considered, requiring significant research.  Defendants' counsel also researched the

28   case law surrounding substantially true speech.  Further, given that Plaintiff brought its

2

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Complaint in federal district court, Gibson Dunn attorneys needed to research the interplay between California's state anti-SLAPP statute and federal procedural law. Gibson Dunn attorneys also spent time analyzing the segment of *The Rachel Maddow Show* that was at the center of Plaintiff's lawsuit.

9.    Defendants filed their Special Motion to Strike on October 21, 2019.

10.    Defendants received Plaintiff's Opposition to their Motion to Strike on December 2, 2019.  The Opposition included three declarations, one of which was from an alleged linguistics expert, Professor Stefan Th. Gries.  Professor Gries submitted a report with 17 single-spaced pages of analysis concerning Rachel Maddow's statement.

11.    Gibson Dunn did not hire an expert to rebut Professor Gries' expert report.  Defendants' counsel understood that evidentiary submissions of this sort were improper at this stage of the proceedings, and chose not to waste time and resources retaining an expert to work on a report that should not be considered.  Plaintiff's improper submission did, however, compel Defendants to research the impropriety of evidentiary submissions in the context of a special motion to strike submitted on a legal basis only.  Defendants' counsel also conducted further research to respond to Plaintiff's other arguments.

12.    Defendants filed their reply brief on December 9, 2019.

13.    The next day, Mr. Siegel contacted Defendants' counsel and informed Defendants of his plan to file an *Ex Parte* Application to Supplement the Record.  Mr. Siegel wanted to submit new *evidence* of a December 9, 2019 episode of *Hardball* with Chris Matthews.  Defendants' counsel again told Mr. Siegel that evidentiary submissions were improper at this stage, and that the video was irrelevant.  Plaintiff nonetheless filed its *Ex Parte* Application on December 11, 2019.

14.    As a result of Plaintiff's *Ex Parte* Application, Defendants' counsel was forced to undertake even further research and briefing to oppose the Application. Defendants filed their Opposition on December 13, 2019.

15.     The Court scheduled an oral argument on Defendants' Motion to Strike and Plaintiff's *Ex Parte* Application to Supplement the Record.  Defendants' counsel spent significant time preparing for the hearing, re-reading nearly thirty cases cited across the briefing, and drafting case summaries and oral argument outlines. Defendants' counsel also reviewed *The Rachel Maddow Show* segment and *The Daily Beast* article on which it was based.  This effort was undoubtedly made more time intensive due to Plaintiff's *Ex Parte* Application to Supplement the Record.

16.     The Court heard telephonic oral argument on May 19, 2020, and issued an Order granting Defendants' Special Motion to Strike on May 22, 2020.  A true and correct copy of the transcript of the hearing on Defendants' Special Motion to Strike is attached hereto as **Exhibit F**.

## Gibson Dunn's Fees

17.     Gibson Dunn was retained on a modified contingency fee basis—NBCU agreed to pay Defendants' counsel a rate of $100,000 for the filing and argument on the Anti-SLAPP Motion.  NBCU further agreed that, if they were successful on the Anti-SLAPP Motion and recovered from Plaintiff, they would pay Gibson Dunn any difference between the $100,00 and the fees actually incurred by counsel.

18.     At the time Gibson Dunn was retained in 2019, our standard hourly rates were as follows:

| Timekeeper | Standard 2019 Rate/Hour |
|---|---|
| Theodore J. Boutrous, Jr. (Partner) | $1,450 |
| Scott A. Edelman (Partner) | $1,335 |
| Nathaniel L. Bach (Senior Associate) | $915 |
| Marissa B. Moshell (Mid-Level Associate) | $625 |
| Daniel M. Rubin (Mid-Level Associate) | $625 |
| Lolita C. Gadberry | $460 |

| (Paralegal) | |
| Erin E. Kurinsky (Researcher) | $270 |
| Carla H. Jones (Researcher) | $270 |

19.    Starting in January 2020, our standard hourly rates were as follows:

| Timekeeper | Standard 2020 Rate/Hour |
| --- | --- |
| Theodore J. Boutrous, Jr. (Partner) | $1,525 |
| Scott A. Edelman (Partner) | $1,395 |
| Nathaniel L. Bach (Senior Associate) | $960 |
| Marissa B. Moshell (Mid-Level Associate) | $740 |
| Lolita C. Gadberry (Paralegal) | $480 |
| Duke K. Amponsah (Paralegal) | $480 |

20.    Based on my reading of the relevant case law, fee applications submitted in other district courts in California, and my overall familiarity with rates charged by my firm's competitors, it is my understanding that these rates are comparable to the rates charged by peer firms and attorneys with similar skill and experience.

·    Attached hereto as **Exhibit G** is a true and correct copy of an April 2020 fee application submitted in bankruptcy court in the northern district of California, which reflects hourly billing rates for litigation partners and associates from Weil, Gotshal & Manges LLP charged in 2019 and 2020. This fee application shows that Weil charged rates up to $1,325 per hour for litigation partners, and between $595 and $1,050 for litigation associates. Ex. G at 7-9.

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

1 · Attached hereto as **Exhibit H** is a true and correct copy of an excerpt from
2 the Public Rates Report issued by Thomson Reuters on January 14, 2020.
3 The Thomson Reuters report shows the rates charged by attorneys for matters
4 in various jurisdictions, including the northern and central districts of
5 California.  Exhibit H excerpts those entries pertaining to any district of
6 California entries on the report.  The report shows that, in 2019, senior
7 attorneys were charging up to $1,145 per hour for work performed in the
8 northern district of California. Ex. H at 2.

9 · Attached hereto as **Exhibit I** is a true and correct copy of an excerpt from the
10 Public Rates Report issued by Thomson Reuters in September 2018. The
11 Thomson Reuters report shows the rates charged by attorneys for matters in
12 various jurisdictions, including California districts, from 2006 to 2015.
13 Exhibit I excerpts those entries pertaining to any district of California entries
14 on the report.  The report shows that as early as 2012, eight years ago, senior
15 attorneys were charging upwards of $800 per hour in the southern district of
16 California.  Ex. I at 257.  As early as 2013, seven years ago, certain senior
17 attorneys were already charging over $1,000 per hour in the central district of
18 California.  *Id.* at 139.

19 21.    Gibson Dunn's hourly rates are also appropriate in light of the high degree
20 of sophistication, experience, and excellence that Gibson Dunn attorneys bring to bear
21 on their work (as demonstrated by the success in the present litigation).

22 22.    I have reviewed Gibson Dunn's timekeeping records for this case, and the
23 time referenced in these records reflects the time actually worked in connection with
24 this matter.  I have become very familiar with such records and the processes by which
25 the firm creates and maintains them.  In the regular course of business, Gibson Dunn
26 maintains records of time spent by individual attorneys and other professionals with
27 respect to each client matter.  In recording their timekeeping entries, attorneys at

28

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Gibson Dunn are required to specify the client and matter, the nature of the work performed, and the amount of time that they expend on a designated task(s).

23.     The work performed on this matter by the attorneys and other professionals at Gibson Dunn can be categorized as follows:

· (1) reviewing and analyzing Plaintiff's Complaint and discussing initial strategy to defeat Plaintiff's defamation claim;

· (2) researching and drafting the Anti-SLAPP Motion and supporting documents;

· (3) reviewing and responding to Plaintiff's opposition brief, including Plaintiff's improper evidentiary submission;

· (4) reviewing and responding to Plaintiff's *Ex Parte* Application to Supplement the Record;

· (5) preparing for and attending the hearing on the Anti-SLAPP Motion and Plaintiff's *Ex Parte* Application to Supplement the Record; and

· (6) researching and drafting the Attorneys' Fees Motion and supporting documents.

Set forth below are the details of the work completed by the Gibson Dunn attorneys and other professionals, divided by category, through the filing of this Motion for Attorneys' Fees and Costs.  This information is a true and accurate reflection of our timekeeping records of amounts incurred:

| Date | Time | Amount Incurred (Rate x Time) | Timekeeper | Task(s) |
|---|---|---|---|---|
| **Reviewing and analyzing Plaintiff's Complaint and discussing initial strategy to defeat Plaintiff's defamation claim** | | | | |
| 9/23/2019 | 0.2 | $183 | Bach, Nathaniel L. | Call with S. Edelman re seeking extension of time to respond. |
| 9/23/2019 | 0.3 | $400.50 | Edelman, Scott A. | Address service of process. |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| 9/25/2019 | 1.4 | $875 | Moshell, Marissa B. | Call with S. Edelman re response to Plaintiffs' counsel (.2); research for T. Boutrous (.2); draft response to Plaintiffs' counsel (1.0). |
| 9/25/2019 | 0.5 | $457.50 | Bach, Nathaniel L. | Telephone conference with client, T. Boutrous, S. Edelman, T. Evangelis re initial strategy. |
| 9/25/2019 | 1.6 | $2,320 | Boutrous Jr., Theodore J. | Analyzing issues, strategy, participate in strategy call with clients. |
| 9/25/2019 | 0.3 | $400.50 | Edelman, Scott A. | Review complaint, background. |
| 9/25/2019 | 0.5 | $667.50 | Edelman, Scott A. | Research in preparation for call with client. |
| 9/25/2019 | 0.6 | $801 | Edelman, Scott A. | Review correspondence from plaintiffs regarding Rule 26 meeting (.2); correspond with team regarding same (.2); telephone conference with M. Moshell regarding same (.1); update clients (.1). |
| 9/25/2019 | 0.4 | $534 | Edelman, Scott A. | Telephone conference with M. Moshell regarding extension of time to respond. |
| 9/26/2019 | 0.6 | $162 | Kurinsky, Erin E. | Research for M. Moshell. |
| 9/26/2019 | 0.2 | $267 | Edelman, Scott A. | Correspond with client. |
| 9/26/2019 | 0.6 | $801 | Edelman, Scott A. | Address time to respond to complaint with substituted service and email A. Siegel regarding extension. |
| 9/27/2019 | 1.4 | $875 | Moshell, Marissa B. | Draft stipulation and proposed order for extension of time to respond to Plaintiff's Complaint. |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

| 9/27/2019 | 0.6 | $801 | Edelman, Scott A. | Correspond with plaintiff's counsel regarding extension. |
|---|---|---|---|---|
| 9/30/2019 | 0.1 | $27 | Jones, Carla H. | Legal research for N. Bach. |
| 10/1/2019 | 0.8 | $500 | Moshell, Marissa B. | Draft corporate disclosure statement. |
| 10/1/2019 | 0.6 | $549 | Bach, Nathaniel L. | Emails with A. Jacobs re joint motion to extend time to respond to complaint (.4); email to M. Moshell re corporate disclosure statement (.2). |
| 10/2/2019 | 0.6 | $375 | Moshell, Marissa B. | Finalize stipulation and rule 7.1 statement for filing and file same. |
| 10/2/2019 | 0.7 | $640.50 | Bach, Nathaniel L. | Emails with client re joint stipulation to extend time to respond to complaint (.4); emails with A. Siegel re meet and confer (.3). |
| 10/07/2019 | 0.5 | $312.50 | Moshell, Marissa B. | Begin preparing notices of appearance. |
| 10/08/2019 | 0.5 | $312.50 | Moshell, Marissa B. | Prepare and file notices of appearance. |
| **Researching and drafting the Anti-SLAPP Motion and supporting documents** | | | | |
| 9/20/2019 | 0.4 | $366 | Bach, Nathaniel L. | Emails with T. Boutrous re anti-SLAPP timing. |
| 9/24/2019 | 1 | $1,450 | Boutrous Jr., Theodore J. | Emails, calls with clients, analyzing issues for anti-SLAPP motion. |
| 9/24/2019 | 0.4 | $366 | Bach, Nathaniel L. | Emails with T. Boutrous re anti-SLAPP motion preparation. |
| 9/25/2019 | 0.8 | $1,068 | Edelman, Scott A. | Prepare for and conference call with clients regarding anti-SLAPP strategy. |
| 9/26/2019 | 2.6 | $1,625 | Moshell, Marissa B. | Calls with N. Bach and T. Boutrous re anti-SLAPP motion (.2); research federal |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn &
Crutcher LLP

| | | | | court procedural question (1.0); research for anti-SLAPP motion (1.4). |
|---|---|---|---|---|
| 9/26/2019 | 2.6 | $2,379 | Bach, Nathaniel L. | Calls with T. Boutrous, S. Edelman, M. Moshell re anti-SLAPP brief (.2); research for and begin drafting anti-SLAPP motion to strike (2.4). |
| 9/27/2019 | 4.1 | $3,751.50 | Bach, Nathaniel L. | Research and draft outline for anti-SLAPP motion (3.6); review materials relevant to anti-SLAPP briefing (.4). |
| 9/28/2019 | 0.3 | $187.50 | Moshell, Marissa B. | Research for anti-SLAPP motion. |
| 9/29/2019 | 0.7 | $437.50 | Moshell, Marissa B. | Research for anti-SLAPP motion. |
| 10/1/2019 | 3 | $2,745 | Bach, Nathaniel L. | Research re anti-SLAPP motion to strike (2.2); prepare outline of same (.8). |
| 10/6/2019 | 2.4 | $2,196 | Bach, Nathaniel L. | Draft talking points for meet and confer call (1.2); review opinion standards re First Amendment (1.2). |
| 10/7/2019 | 4.3 | $2,687.50 | Moshell, Marissa B. | Research for anti-SLAPP motion (4.3). |
| 10/7/2019 | 2 | $1,830 | Bach, Nathaniel L. | Prepare for meet and confer with Plaintiff's counsel (.3); meet and confer call with A. Siegel re Anti-SLAPP motion (.4); emails with M. Moshell re research for anti-SLAPP motion (.5); review case law re same (.8). |
| 10/7/2019 | 1 | $1,335 | Edelman, Scott A. | Prepare for and meet and confer with plaintiff re Anti-SLAPP. |
| 10/8/2019 | 5.3 | $274.50 | Bach, Nathaniel L. | Research opinion cases for anti-SLAPP motion (3.0); |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

| | | | | draft anti-SLAPP motion (2.3). |
|---|---|---|---|---|
| 10/8/2019 | 2.3 | $1,437.50 | Moshell, Marissa B. | Continue research for anti-SLAPP motion (2.3). |
| 10/9/2019 | 4.9 | $4,483.50 | Bach, Nathaniel L. | Drafting anti-SLAPP motion. |
| 10/10/2019 | 5.6 | $5,124 | Bach, Nathaniel L. | Working on anti-SLAPP special motion to strike. |
| 10/10/2019 | 1.5 | $2,175 | Boutrous Jr., Theodore J. | Reading key cases for anti-SLAPP motion. |
| 10/11/2019 | 2 | $2,900 | Boutrous Jr., Theodore J. | Working on anti-SLAPP motion. |
| 10/11/2019 | 8 | $7,320 | Bach, Nathaniel L. | Drafting anti-SLAPP motion to strike (5.8); researching issues re same (2.2). |
| 10/12/2019 | 5 | $4,575 | Bach, Nathaniel L. | Working on draft of anti-SLAPP motion. |
| 10/13/2019 | 6.6 | $6,039 | Bach, Nathaniel L. | Emails with T. Boutrous re comments to Anti-SLAPP motion (.8); further revisions to same (5.8). |
| 10/13/2019 | 4 | $5,800 | Boutrous Jr., Theodore J. | Working on anti-SLAPP motion. |
| 10/14/2019 | 7.7 | $7,045.50 | Bach, Nathaniel L. | Call with T. Boutrous, S. Edelman, T. Evangelis re anti-SLAPP brief (.5); further calls with T. Boutrous re same (.3); further revisions to brief (6.9). |
| 10/14/2019 | 1 | $1,335 | Edelman, Scott A. | Review anti-SLAPP brief (.5); team call re same (.5). |
| 10/14/2019 | 6 | $8,700 | Boutrous Jr., Theodore J. | Working on anti-SLAPP motion. |
| 10/15/2019 | 2.2 | $1,375 | Rubin, Daniel M. | Revise anti-SLAPP motion. |
| 10/15/2019 | 4.9 | $4,483.50 | Bach, Nathaniel L. | Implementing further edits, revisions to anti-SLAPP draft (3.5); emails and calls |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

| | | | | with T. Boutrous, S. Edelman, T. Evangelis re same (.5); emails with D. Rubin re supporting motion documents (.4); emails with T. Boutrous re upcoming client meeting (.5). |
|---|---|---|---|---|
| 10/15/2019 | 1 | $625 | Rubin, Daniel M. | Draft and revise notice of anti-SLAPP motion, request for judicial notice, and proposed order. |
| 10/15/2019 | 4.5 | $6,525 | Boutrous Jr., Theodore J. | Revising, editing anti-SLAPP motion. |
| 10/15/2019 | 2.9 | $3,871.50 | Edelman, Scott A. | Review draft anti-SLAPP Motion, edit same. |
| 10/16/2019 | 7.4 | $6,771 | Bach, Nathaniel L. | Review client comments on draft anti-SLAPP motion (.6); prepare for client meeting (.5); telephonic conference with S. Weiner, T. Hoff, A. Jacobs, T. Boutrous, S. Edelman re same (.6); further revisions to anti-SLAPP motion (5.7). |
| 10/16/2019 | 2.4 | $1,500 | Rubin, Daniel M. | Draft and revise materials in support of anti-SLAPP motion. |
| 10/16/2019 | 0.7 | $934.50 | Edelman, Scott A. | Telephone conference with clients regarding anti-SLAPP motion. |
| 10/16/2019 | 3 | $4,350 | Boutrous Jr., Theodore J. | Review client comments on anti-SLAPP motion, meet with clients, work on motion. |
| 10/17/2019 | 4.7 | $4,300.50 | Bach, Nathaniel L. | Further revisions to anti-SLAPP motion (3.0); emails with T. Boutrous, client re same (.5); review and revise supporting motion documents (RJN, proposed order, notice of motion, |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

| | | | | notice of lodging) and send same to client (1.2). |
|---|---|---|---|---|
| 10/17/2019 | 0.2 | $125 | Rubin, Daniel M. | Revise materials in support of anti-SLAPP motion. |
| 10/17/2019 | 2.9 | $4,205 | Boutrous Jr., Theodore J. | Start-to-finish editing, revising of anti-SLAPP motion. |
| 10/18/2019 | 0.9 | $823.50 | Bach, Nathaniel L. | Call with A. Jacobs re anti-SLAPP brief (.1); review further edits to same (.5); emails with D. Rubin re upcoming filing and lodging (.3). |
| 10/18/2019 | 5.1 | $3,187.50 | Rubin, Daniel M. | Revise anti-SLAPP motion to strike Plaintiff's complaint. |
| 10/18/2019 | 0.6 | $375 | Rubin, Daniel M. | Confer with N. Bach re filing of anti-SLAPP motion. |
| 10/18/2019 | 1 | $1,450 | Boutrous Jr., Theodore J. | Review clients' latest changes, review, revise anti-SLAPP brief. |
| 10/20/2019 | 2.1 | $1,921.50 | Bach, Nathaniel L. | Further revisions to anti-SLAPP motion, including cite check edits (2.0); email to client re putative final draft (.1). |
| 10/21/2019 | 4.2 | $2,625 | Rubin, Daniel M. | Final proof and cite check of anti-SLAPP motion to strike complaint and supporting materials. |
| 10/21/2019 | 3.6 | $3,294 | Bach, Nathaniel L. | Final review of anti-SLAPP motion, memorandum, request for judicial notice, notice of lodging, proposed order (2.7); emails with client re same (.4); emails and calls with D. Rubin re filing (.5). |
| 10/21/2019 | 0.9 | $562.50 | Rubin, Daniel M. | Confer with N. Bach re anti-SLAPP motion to |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

| | | | | strike and supporting documents. |
|---|---|---|---|---|
| 10/21/2019 | 1 | $1,450 | Boutrous Jr., Theodore J. | Final revisions to anti-SLAPP motion papers before filing. |
| **Reviewing and responding to Plaintiff's opposition brief, including Plaintiff's improper evidentiary submission** | | | | |
| 12/2/2019 | 4.7 | $2,937.50 | Moshell, Marissa B. | Call with N. Bach re reply brief (.1); research for reply brief (.1); review and analyze moving and opposition papers on anti-SLAPP motion (2.4); begin drafting reply in support of anti-SLAPP motion (2.1). |
| 12/2/2019 | 2.5 | $2,287.50 | Bach, Nathaniel L. | Review opposition to motion to strike and supporting documents (.8); meet with M. Moshell re drafting reply brief (.2); emails with GDC team re reply brief (.3); draft talking points for reply brief (1.2). |
| 12/3/2019 | 1.2 | $1,098 | Bach, Nathaniel L. | Call with A. Jacobs, M. Moshell re reply brief (.5); meeting with M. Moshell re same (.2); reading Plaintiff's cases (.5). |
| 12/3/2019 | 12.1 | $7,562.50 | Moshell, Marissa B. | Call with client and N. Bach re reply brief (.5); meeting with N. Bach re reply brief (.2); draft reply brief (11.4). |
| 12/3/2019 | 2.2 | $1,012 | Gadberry, Lolita C. | Review opposition brief and download cases and statutes cited in same (1.5); organize cases and statutes and forward zip file of same to M. Moshell (.7). |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn &
Crutcher LLP

| 12/4/2019 | 3.5 | $2,187.50 | Moshell, Marissa B. | Continue drafting reply brief (3.2); correspond with N. Bach re reply brief (.3). |
|---|---|---|---|---|
| 12/4/2019 | 8.6 | $7,869 | Bach, Nathaniel L. | Working on draft of reply in support of motion to strike. |
| 12/5/2019 | 1 | $460 | Gadberry, Lolita C. | Assist N. Bach with organization and printing of case files for T. Boutrous. |
| 12/5/2019 | 5.5 | $5,032.50 | Bach, Nathaniel L. | Revising reply in support of anti-SLAPP motion. |
| 12/5/2019 | 1 | $1,450 | Boutrous Jr., Theodore J. | Work on anti-SLAPP reply. |
| 12/6/2019 | 1.7 | $1,555.50 | Bach, Nathaniel L. | Revisions to reply brief in support of motion to strike. |
| 12/6/2019 | 0.4 | $250 | Moshell, Marissa B. | Research availability of stay of discovery pending appeal of an anti-SLAPP order. |
| 12/7/2019 | 0.7 | $437.50 | Moshell, Marissa B. | Research stays of discovery on appeal from an anti-SLAPP order. |
| 12/7/2019 | 0.8 | $732 | Bach, Nathaniel L. | Draft email memorandum to T. Boutrous re discovery stay on appeal from an anti-SLAPP order. |
| 12/7/2019 | 3.5 | $3,202.50 | Bach, Nathaniel L. | Revising reply brief in support of motion to dismiss. |
| 12/7/2019 | 1.2 | $1,740 | Boutrous Jr., Theodore J. | Work on anti-SLAPP reply. |
| 12/8/2019 | 1.5 | $1,372.50 | Bach, Nathaniel L. | Further revisions to reply in support of anti-SLAPP motion (1.0); emails with T. Boutrous, S. Weiner re discovery stay (.5). |
| 12/9/2019 | 2.8 | $1,750 | Moshell, Marissa B. | Revise and cite check reply in support of anti-SLAPP motion (2.5); file reply in support of anti-SLAPP motion (.3). |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

Gibson, Dunn &
Crutcher LLP

| 12/9/2019 | 3.5 | $3,202.50 | Bach, Nathaniel L. | Final revisions to reply in support of motion to strike (2.0); emails with C. O'Hagan, S. Weiner, M. Moshell re same (.5); final proofs of motion before filing (1.0). |
|---|---|---|---|---|
| 12/9/2019 | 0.5 | $725 | Boutrous Jr., Theodore J. | Final review of anti-SLAPP reply. |
| **Reviewing and responding to Plaintiff's *Ex Parte* Application to Supplement the Record** | | | | |
| 12/10/2019 | 0.9 | $823.50 | Bach, Nathaniel L. | Emails with A. Siegel, client team re ex parte application to supplement record (.6); call with A. Siegel re same (.2); call with S. Edelman re same (.1). |
| 12/10/2019 | 0.2 | $267 | Edelman, Scott A. | Telephone conference with N. Bach regarding ex parte application. |
| 12/11/2019 | 0.5 | $312.50 | Moshell, Marissa B. | Research for Opposition to ex parte application. |
| 12/11/2019 | 2 | $1,830 | Bach, Nathaniel L. | Draft opposition to ex parte application to supplement evidentiary record (1.5); emails with S. Weiner, M. Moshell re same (.5). |
| 12/12/2019 | 0.3 | $435 | Boutrous Jr., Theodore J. | Review, comment on opposition to ex parte. |
| 12/12/2019 | 4.6 | $4,209 | Bach, Nathaniel L. | Further revisions to opposition to ex parte application to supplement (4.2); emails and call with T. Boutrous re same (.4). |
| 12/13/2019 | 1.2 | $1,098 | Bach, Nathaniel L. | Final revision to and proof of opposition to ex parte application. |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

| | | | | |
|---|---|---|---|---|
| **Preparing for and attending the hearing on the Anti-SLAPP Motion and Plaintiff's *Ex Parte* Application to Supplement the Record** | | | | |
| 3/9/2020 | 0.2 | $192 | Bach, Nathaniel L. | Emails to M. Moshell re hearing preparation. |
| 3/12/2020 | 5.5 | $4,070 | Moshell, Marissa B. | Prepare one-pagers for oral argument on anti-SLAPP motion. |
| 3/16/2020 | 0.7 | $518 | Moshell, Marissa B. | Review and revise oral argument preparation materials. |
| 4/27/2020 | 0.8 | $768 | Bach, Nathaniel L. | Review Bashant orders re tentative rulings in other cases. |
| 4/27/2020 | 0.3 | $418.50 | Edelman, Scott A. | Correspond with client and N. Bach regarding upcoming hearing. |
| 5/4/2020 | 1 | $1,525 | Boutrous Jr., Theodore J. | Begin hearing preparation. |
| 5/7/2020 | 2.1 | $1,554 | Moshell, Marissa B. | Compile materials for T. Boutrous for hearing preparation. |
| 5/12/2020 | 6.9 | $5,106 | Moshell, Marissa B. | Review and analyze key cases and draft case summaries. |
| 5/12/2020 | 0.3 | $288 | Bach, Nathaniel L. | Reviewing outlines for hearing on anti-SLAPP motion. |
| 5/12/2020 | 1.7 | $1,632 | Bach, Nathaniel L. | Revising outline of talking points for anti-SLAPP hearing. |
| 5/12/2020 | 2.5 | $3,812.50 | Boutrous Jr., Theodore J. | Preparing for hearing on anti-SLAPP motion hearing, including studying briefs, cases |
| 5/13/2020 | 2.3 | $2,208 | Bach, Nathaniel L. | Draft mooting questions for anti-SLAPP hearing. |
| 5/13/2020 | 1.9 | $1,406 | Moshell, Marissa B. | Draft questions and answers for hearing preparation. |
| 5/13/2020 | 2.5 | $3,812.50 | Boutrous Jr., Theodore J. | Hearing preparation. |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| 5/14/2020 | 2.9 | $2,146 | Moshell, Marissa B. | Meeting with team and client re hearing (.8); research and correspond with team re hearing on anti-SLAPP motion (2.1). |
|---|---|---|---|---|
| 5/14/2020 | 0.9 | $864 | Bach, Nathaniel L. | Pre-hearing call with client, T. Boutrous, S. Edelman, M. Moshell. |
| 5/14/2020 | 1 | $1,395 | Edelman, Scott A. | Review anti-SLAPP materials in preparation for moot session with client. |
| 5/14/2020 | 0.9 | $1,255.50 | Edelman, Scott A. | Moot session with client. |
| 5/14/2020 | 3.9 | $5,947.50 | Boutrous Jr., Theodore J. | Preparing for moot court, strategy session, participate in same, continue to prepare for hearing on SLAPP motion. |
| 5/15/2020 | 0.6 | $444 | Moshell, Marissa B. | Research for hearing on anti-SLAPP motion. |
| 5/16/2020 | 2 | $3,050 | Boutrous Jr., Theodore J. | Prepare for anti-SLAPP hearing. |
| 5/16/2020 | 0.3 | $222 | Moshell, Marissa B. | Research court reporting and hearing transcription for anti-SLAPP hearing. |
| 5/17/2020 | 3 | $4,575 | Boutrous Jr., Theodore J. | Preparing for hearing on anti-SLAPP motion. |
| 5/17/2020 | 0.3 | $222 | Moshell, Marissa B. | Correspond with T. Boutrous re materials for hearing preparation (.1); correspond with N. Bach and court reporter re hearing transcript (.2). |
| 5/18/2020 | 2.2 | $2,112 | Bach, Nathaniel L. | Draft one-sheets and hearing arguments. |
| 5/18/2020 | 1.3 | $962 | Moshell, Marissa B. | Draft one-pager for oral argument (1); correspond with team re hearing preparation (.3). |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| 5/18/2020 | 4.5 | $6,862.50 | Boutrous Jr., Theodore J. | Continue to prepare for hearing on Anti-SLAPP motion. |
|-----------|-----|-----------|---------------------------|------------------------------------------------------|
| 5/19/2020 | 1.5 | $1,440 | Bach, Nathaniel L. | Prepare for hearing on anti-SLAPP motion (.7); telephonic hearing re same (.6); post-hearing debrief with client (.3). |
| 5/19/2020 | 1 | $740 | Moshell, Marissa B. | Attend telephonic hearing on anti-SLAPP motion (.6); call with team re hearing (.1); correspond with court reporter re hearing transcript (.3). |
| 5/19/2020 | 1.5 | $2,092.50 | Edelman, Scott A. | Attend anti-SLAPP hearing. |
| 5/19/2020 | 4.3 | $6,557.50 | Boutrous Jr., Theodore J. | Final preparations for hearing on anti-SLAPP motion, argue motion, call with clients re same, review transcript. |
| **Researching and drafting the Attorneys' Fees Motion and supporting documents** | | | | |
| 5/22/2020 | 2.2 | $1,628 | Moshell, Marissa B. | Research filing deadline for motion for attorney's fees (1); review order granting anti-SLAPP motion and draft summary (1.2). |
| 5/22/2020 | 0.5 | $480 | Bach, Nathaniel L. | Review order granting anti-SLAPP motion. |
| 5/22/2020 | 0.6 | $915 | Boutrous Jr., Theodore J. | Analyzing anti-SLAPP ruling. |
| 5/25/2020 | 0.6 | $444 | Moshell, Marissa B. | Conduct research for motion for attorneys' fees. |
| 5/26/2020 | 5.1 | $3,774 | Moshell, Marissa B. | Research for attorney fees motion and bill of costs (4); begin drafting attorney fees motion (1.1). |
| 5/27/2020 | 10.1 | $7,474 | Moshell, Marissa B. | Continue drafting and researching for motion for |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| | | | | attorneys' fees (9.9); call with N. Bach re motion for attorneys' fees and costs (.2). |
|---|---|---|---|---|
| 5/27/2020 | 1.2 | $1,152 | Bach, Nathaniel L. | Call with M. Moshell re drafting fee motion (.3); emails with M. Moshell, S. Edelman re same (.3); reviewing fee summary for motion (.6). |
| 5/27/2020 | 1.5 | $720 | Gadberry, Lolita C. | Review and analyze accounting department billing records received from M. Moshell. |
| 5/27/2020 | 0.3 | $418.50 | Edelman, Scott A. | Emails regarding fee application. |
| 5/28/2020 | 8.2 | $6,068 | Moshell, Marissa B. | Continue drafting fees motion. |
| 5/28/2020 | 0.5 | $480 | Bach, Nathaniel L. | Meet and confer with A. Siegel re motion for fees (.3); email to clients re same (.2). |
| 5/28/2020 | 4.5 | $2,160 | Gadberry, Lolita C. | Review billing records and prepare charts of billed time pursuant to the request of M. Moshell. |
| 5/28/2020 | 0.4 | $558 | Edelman, Scott A. | Edit fees motion; emails with M. Moshell regarding research for fees motion. |
| 5/28/2020 | 1.4 | $672 | Amponsah, Duke K. | Research for fees motion and confer with M. Moshell and R. Klyman re same. |
| 5/29/2020 | 7.4 | $5,476 | Moshell, Marissa B. | Draft declaration for S. Edelman in support of attorneys' fees motion. |
| 5/29/2020 | 5.5 | $2,640 | Gadberry, Lolita C. | Review and analyze chart regarding billed time and edit and revise same (5.00); email exchange with M. Moshell regarding |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| | | | | preparation and review of motion for fees (.50). |
|---|---|---|---|---|
| 5/29/2020 | 0.5 | $697.50 | Edelman, Scott A. | Work on fee application and emails with M. Moshell regarding same. |
| 5/31/2020 | 1.5 | $1,440 | Bach, Nathaniel L. | Revising memorandum in support of fee motion. |
| 6/1/2020 | 2.3 | $1,702 | Moshell, Marissa B. | Review and revise motion for attorneys' fees and supporting declaration (1.8); correspond with team re motion for attorneys' fees (.5). |
| 6/1/2020 | 0.4 | $384 | Bach, Nathaniel L. | Emails with S. Edelman, M. Moshell re motion for fees. |
| 6/1/2020 | 1.0 | $1,395 | Edelman, Scott A. | Edit motion for attorneys' fees, declaration in support. |
| 6/2/2020 | 3.2 | $2,368 | Moshell, Marissa B. | Research for and revise motion for attorneys' fees. |
| 6/2/2020 | 3.5 | $2,590 | Moshell, Marissa B. | Call with S. Edelman and N. Bach re motion for attorneys' fees (.4); continue revising motion for attorneys' fees and supporting declaration (3.1). |
| 6/2/2020 | 1.0 | $1,395 | Edelman, Scott A. | Work on motion for attorneys' fees and telephone conference with N. Bach and M. Moshell regarding same. |
| 6/3/2020 | 3.5 | $2,590 | Moshell, Marissa B. | Revise motion for attorneys' fees and supporting declaration (2.5); compile exhibits for attorneys' fees motion (1). |
| 6/3/2020 | 0.5 | $697.50 | Edelman, Scott A. | Revise motion for attorneys' fees. |
| 6/4/2020 | 4.0 | $2,960 | Moshell, Marissa B. | Research for and revise motion for attorneys' fees and supporting declaration (3.8); call with S. Edelman |

Gibson, Dunn & Crutcher LLP

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| | | | | re attorneys' fees motion (.2). |
|---|---|---|---|---|
| **Total Hours and Fees** | | | | |
| **TOTAL** | 355.5 | $323,965 | | |

24.     Set forth below are the details of the hours expended by the Gibson Dunn attorneys and other professionals, divided by timekeeper, through the filing of this Motion for Attorneys' Fees and Costs.  This information is a true and accurate reflection of our records:

| **Timekeeper** | **Hours Worked** |
|---|---|
| Theodore J. Boutrous, Jr. (Partner) | 55.8 |
| Scott A. Edelman (Partner) | 17.5 |
| Nathaniel L. Bach (Senior Associate) | 135.1 |
| Marissa B. Moshell (Mid-Level Associate) | 113.7 |
| Daniel M. Rubin (Mid-Level Associate) | 16.6 |
| Lolita C. Gadberry (Paralegal) | 14.7 |
| Duke Amponsah (Paralegal) | 1.4 |
| Erin E. Kurinsky (Researcher) | .6 |
| Carla H. Jones (Researcher) | .1 |
| **TOTAL** | 355.5 |

25.     In sum, through the filing of this Motion for Attorneys' Fees and Costs, attorneys and other professionals collectively spent 355.5 hours working on this matter, which resulted in $323,965 in attorneys' fees.  Gibson Dunn is also seeking any

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

1 | additional fees incurred in connection with preparing a Reply and attending a hearing
2 | on this Motion.

### Gibson Dunn's Costs

26.    In addition to the fees for Gibson Dunn attorneys and other professionals, Defendants incurred certain costs in connection with their Motion to Strike.  I have reviewed Gibson Dunn's record of costs for this case, and I am familiar with such records and the processes by which the firm creates and maintains them.  In the regular course of business, Gibson Dunn maintains records of costs incurred in connection with a particular client and matter.

27.    The costs incurred by Gibson Dunn in connection with this matter can be categorized as follows:

- · Courier costs;
- · Document retrieval service costs;
- · Process server costs;
- · Photocopying costs;
- · Research costs; and
- · Transcript costs.

Set forth below are the details of the costs incurred by Defendants, divided by category, through the filing of this Motion for Attorneys' Fees and Costs.  This information is a true and accurate reflection of our records:

| Date | Cost | Description |
|---|---|---|
| **Courier Costs** | | |
| 10/21/2019 | $11.90 | UPS Delivery of DVD to Amnon Z. Siegel at Miller Barondess LLP |
| 5/8/2020 | $48.99 | Delivery of hearing preparation materials to Theodore J. Boutrous, Jr. |
| **Document Retrieval Service Costs** | | |
| 9/26/2019 | $109.72 | Dun & Bradstreet Document Retrieval Research Costs |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

| 10/21/2019 | $12.30 | PACER charges for October 2019 |
|---|---|---|
| 12/9/2019 | $1.50 | PACER charges for December 2019 |
| 2/2/2020 | $25.00 | Docket tracking charges through December 2019 |
| 2/28/2020 | $2.50 | Docket tracking charges through January 2020 |
| 4/1/2020 | $15.00 | Docket tracking charges through February 2020 |
| 4/30/2020 | $10.00 | Docket tracking charges through March 2020 |
| 5/31/2020 | $5.00 | Docket tracking charges through April 2020 |
| **Process Server Costs** | | |
| 10/21/2019 | $44.12 | First Legal Network, LLC delivery of Notice of Lodging and DVD to Judge Bashant |
| 10/21/2019 | $31.35 | First Legal Network, LLC delivery of DVD to Gibson Dunn |
| **Photocopying Costs** | | |
| 10/15/2019 | $73.80 | Printing and photocopying in connection with anti-SLAPP motion |
| 10/16/2019 | $6.20 | Printing and photocopying in connection with anti-SLAPP motion |
| 10/23/2019 | $24.80 | Printing and photocopying in connection with anti-SLAPP motion |
| 12/5/2019 | $16.90 | Printing and photocopying in connection with reply brief |
| 3/4/2020 | $4.50 | Printing and photocopying in connection with oral argument preparation |
| 5/7/2020 | $60.30 | Printing and photocopying in connection with oral argument preparation |
| 5/9/2020 | $10.35 | Printing and photocopying in connection with oral argument preparation |
| 5/13/2020 | $13.10 | Printing and photocopying in connection with oral argument preparation |
| 5/18/2020 | $7.50 | Printing and photocopying in connection with oral argument preparation |
| **Research Costs** | | |

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR
ATTORNEYS' FEES AND COSTS

| 9/26/2019 | $768.00 | Westlaw research costs |
|---|---|---|
| 9/28/2019 | $120.00 | Westlaw research costs |
| 9/29/2019 | $120.00 | Westlaw research costs |
| 9/30/2019 | $121.50 | Bloomberg Law research costs |
| 10/7/2019 | $1,123.20 | Westlaw research costs |
| 10/8/2019 | $120.00 | Westlaw research costs |
| 10/10/2019 | $408.00 | Westlaw research costs |
| 10/13/2019 | $201.60 | Westlaw research costs |
| 10/14/2019 | $1.60 | HeinOnline research costs |
| 10/14/2019 | $120.00 | Westlaw research costs |
| 10/15/2019 | $120.00 | Westlaw research costs |
| 10/16/2019 | $1,012.80 | Westlaw research costs |
| 10/17/2019 | $360.00 | Westlaw research costs |
| 10/18/2019 | $240.00 | Westlaw research costs |
| 10/20/2019 | $360.00 | Westlaw research costs |
| 12/4/2019 | $480.00 | Westlaw research costs |
| 12/7/2019 | $360.00 | Westlaw research costs |
| 12/11/2019 | $120.00 | Westlaw research costs |
| 5/7/2020 | $240.00 | Westlaw research costs |
| 5/14/2020 | $120.00 | Westlaw research costs |
| 5/15/2020 | $240.00 | Westlaw research costs |
| 5/22/2020 | $240.00 | Westlaw research costs |
| 5/26/2020 | $514.40 | Westlaw research costs |
| 5/27/2020 | $931.20 | Westlaw research costs |
| 5/28/2020 | $562.40 | Westlaw research costs |
| **Transcript Costs** | | |
| 5/19/2020 | $166.75 | Transcript order for hearing on anti-SLAPP motion and Plaintiff's ex parte application to supplement the record |
| **Total Costs** | | |
| **TOTAL** | $9,706.28 | |

28.     In sum, through the filing of this Motion for Attorneys' Fees and Costs, Gibson Dunn incurred $9,706.28 in costs.  Gibson Dunn is also seeking any additional costs incurred in connection with preparing a Reply and attending a hearing on this Motion.

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

29.     I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct, and that this declaration was executed in Los Angeles, California on June 5, 2020.

_____
Scott A. Edelman

EDELMAN DECLARATION IN SUPPORT OF DEFENDANTS' MOTION FOR ATTORNEYS' FEES AND COSTS

Gibson, Dunn & Crutcher LLP

EXHIBIT A

# GIBSON DUNN



Theodore J. Boutrous Jr.

Partner

### CONTACT INFO

tboutrous@gibsondunn.com

TEL: +1 213.229.7804

FAX: +1 213.229.6804

Los Angeles

333 South Grand Avenue, Los Angeles, CA 90071-3197 USA

**PRACTICE**



Appellate and Constitutional Law

Antitrust and Competition    Class Actions

Crisis Management    Intellectual Property

Labor and Employment    Litigation

Media, Entertainment and Technology

National Security    Transnational Litigation

**BIOGRAPHY**

Theodore J. Boutrous, Jr., a partner in the Los Angeles office of Gibson, Dunn & Crutcher LLP, is global Co-Chair of the firm's Litigation Group and previously led the firm's appellate, crisis management, transnational litigation and media groups. He also is a member of the firm's Executive and Management Committees. Recognized as a tireless advocate and leader for high-stakes and high-profile cases, Mr. Boutrous was named 2019 "Litigator of the Year, Grand Prize Winner" by *The American Lawyer. The American Lawyer* also named the firm's litigation department winner of the biennial "Litigation Department of the Year" competition, the only firm to have won four of the past six 'Litigation Department of the Year' competitions.

As *The New York Times* has noted, Mr. Boutrous has "a long history of pushing the courts and the public to see the bigger picture on heated issues." He has represented clients in the federal and state appellate courts throughout the nation in a wide spectrum of cases. He has argued more than 100 appeals, including before the Supreme Court of the United States, 12 different federal circuit courts of appeals, nine different state supreme courts and a multitude of other appellate and trial courts in complex civil, constitutional and criminal matters. Mr. Boutrous has successfully persuaded courts to overturn some of the largest jury verdicts and class actions in history. In 2011, he successfully represented Walmart before the Supreme Court of the United States in the *Dukes* case, which unanimously reversed what had been the largest employment class action in history and established important standards governing class actions (*Wal-Mart Stores, Inc. v. Dukes*). In 2013, he successfully represented the

prevailing party in obtaining a unanimous Supreme Court decision enforcing the Class Action Fairness Act (*Standard Fire Insurance Co. v. Knowles*).  Also in 2013, Mr. Boutrous successfully represented plaintiffs in the Supreme Court in a case invalidating California's prohibition on same-sex marriage, Proposition 8 (*Hollingsworth v. Perry*), in which he also served as one of the lead trial lawyers and architects of the legal strategy that led to this landmark victory.  Mr. Boutrous is currently handling a lawsuit on behalf of actor Ashley Judd against Harvey Weinstein seeking redress for the career-changing harm Mr. Weinstein caused when he defamed Judd to filmmakers in retaliation against Ms. Judd for having rejected Mr. Weinstein's sexual advances.  And Mr. Boutrous successfully represented Cable News Network, Inc. and Jim Acosta in bringing First Amendment and Due Process claims against President Donald Trump and other White House officials, forcing the White House to restore Mr. Acosta's press credentials.  Months later, Mr. Boutrous represented Brian Karem, Playboy's White House Correspondent, bringing similar First Amendment and Due Process claims and again prevailing in the district court in forcing the restoration of Mr. Karem's press credentials. Due to his exceptional efforts to help protect and enhance First Amendment rights for all Americans, the Hugh M. Hefner Foundation awarded him with the First Amendment Award in 2019. He also received the 2020 Freedom of Press Award from the Reporters Committee for Freedom of the Press and the Distinguished Leadership Award by PEN America in 2019 for his leadership in advancing rights and protecting freedom of expression.

As both a crisis management strategist and a seasoned appellate and media lawyer, Mr. Boutrous has extensive experience handling high-profile litigation, media relations and media legal issues.  He routinely advises clients in planning how to respond, and in responding, to crises and other especially significant legal problems that attract the media spotlight. According to *The National Law Journal,* which in 2013 named him one of the "100 Most Influential Lawyers in America," he "is known for his wise, strategic advice to clients in crisis and is a media law star."

Numerous other profiles of Mr. Boutrous and his practice have appeared in the media. Prominent mentions include: "Litigator of the Week: Gibson Dunn's Theodore Boutrous Jr. Scores Another Win for the Fourth Estate," The American Lawyer (September 6, 2019). "Lawyer of the week: Theodore Boutrous Jr, attorney in White House press pass victory," *The Times of London* (November 29, 2018); "Litigators of the Week: Gibson Dunn's Two Teds Score for the Free Press," *The Am Law Litigation Daily (November 30, 2018);* "Ted Boutrous, CNN's Champion, Is Fired Up," *Law.com* (November 30, 2018); "Litigator of the Week," *The Am Law Litigation Daily* (April 27, 2017); "Litigator of the Week," *The Am Law Litigation Daily* (September 8, 2016);  "Practice Group Performs In Spotlight and Under Pressure," *Los Angeles Daily Journal* (March 2012); "Litigator of the Week," *The Am Law Litigation Daily* (June 2011); "Lawyer of the Week," *The Times of London* (June 2011); "Appellate Lawyer of the Week," *National Law Journal* (March 2011); "Litigation Department of the Year," *The American Lawyer* (January 2016); "Litigation Department of the Year," *The American Lawyer* (January 2012); "Litigation Department of the Year," *The American Lawyer* (January 2010); and "He's a Hired Gun of the Highest Caliber," *The Los Angeles Times* (June 24, 2007)

Mr. Boutrous is a member of the American Law Institute.  He is a Fellow of the American Academy of Appellate Lawyers.  He has been named a California "Litigation Star" in *Benchmark Litigation,* as well as a "National Practice Area Star" and a "Labor & Employment Star." *Chambers USA* ranks him as a leading lawyer in four different categories, describing him as "an absolute star" and clients prizing his skills as "an amazing orator" and his "incredible knack of picking the winning argument and his oral advocacy skills are peerless. He picks the right point in response to every question without even blinking." *Legal 500* has named Mr. Boutrous a "Leading Lawyer" for Supreme Court and Appellate litigation for the past three years in a row, calling him a "renowned advocate" and "the preeminent authority on punitive damages defenses in the U.S." *BTI Consulting* named Mr. Boutrous to its 2019 BTI Client Service All-Stars List, which recognizes attorneys "who deliver incomparable levels of client service excellence."  In 2015, *The National Law Journal* named Mr. Boutrous to its "Trailblazers – Litigation" list, and the *San Francisco Recorder* named Mr. Boutrous to its 2015 Groundbreakers list.  In 2012, Mr. Boutrous was named an "Attorney of the Year" by both the *California Lawyer* and the *San Francisco Recorder.*  In 2019, the *Los Angeles* and *San Francisco Daily Journals* named Mr. Boutrous one of the 100 best lawyers in California for the fifteenth year in a row.  In 2016, the *Daily Journal* named Mr. Boutrous to its 2016 list of Top Labor and Employment Lawyers.  In naming him to its list of the 500 Leading Lawyers in America, *Lawdragon* calls him "one of the best media and appellate attorneys in the nation," and the *Los Angeles Business Journal* describes him as "one of the nation's most prominent appellate attorneys."

Mr. Boutrous is a frequent commentator on legal issues.  His articles include: "Spare the 'Dreamers' a Nightmare by According Them Due Process," *Wall Street Journal* (May 2, 2017); "Why I'll Defend Anyone Trump Sues for Speaking Freely," *Politico.com* (October 31, 2016); "Poor Children Need a New *Brown v. Board of Education*," *Wall Street Journal* (August 28, 2016); "A First Amendment Blind Spot," *Wall Street Journal* (May 27, 2014); "California Kids Go to Court to Demand a Good Education," *Wall Street Journal* (January 28, 2014); "A Radical Departure on Press Freedom," *Wall Street Journal* (May 23, 2013); "A Killer's Notebook, a Reporter's Rights," *New York Times* (April 9, 2013); "Broadcast 'Indecency' on Trial," *Wall Street Journal* (January 17, 2012).

Mr. Boutrous is a member of the Advisory Board of the International Women's Media Foundation and its 2015 Leadership Honoree.  He serves on the Business Advisory Council of ProPublica.  He is also a sustaining member of the Product Liability Advisory Council.

Mr. Boutrous received his law degree, *summa cum laude*, from the University of San Diego School of Law in 1987, where he was Valedictorian and Editor-in-Chief of the *San Diego Law Review.*

Mr. Boutrous is admitted to practice in California, New York and the District of Columbia.

**EDUCATION**

University of San Diego - 1987 Juris Doctor

Arizona State University - 1984 Bachelor of Science

**ADMISSIONS**

California Bar

District of Columbia Bar

England & Wales - Solicitor - Registered Foreign Lawyer

New York Bar

# EXHIBIT B

Case 3:19-cv-01713-BAS-AHG   Document 35-4   Filed 06/05/20   PageID.360   Page 2 of 5

# GIBSON DUNN



Scott A. Edelman

Partner

**CONTACT INFO**

sedelman@gibsondunn.com

TEL: +1 310.557.8061

FAX: +1 310.552.7041

Century City

2029 Century Park East, Suite 4000, Los Angeles, CA 90067-3026 USA

## PRACTICE



Litigation   Antitrust and Competition

Appellate and Constitutional Law   Class Actions

Emerging Companies

Fashion, Retail and Consumer Products

Intellectual Property   Labor and Employment

Law Firm Defense

Media, Entertainment and Technology

Securities Litigation   Transnational Litigation

## BIOGRAPHY

Scott A. Edelman is a partner in Gibson, Dunn & Crutcher's Century City office. Mr. Edelman is a member of the firm's Litigation Department, multiple practice groups, and he is Co-Chair of its Media, Entertainment and Technology Practice Group. He also is the firm's National Pro Bono Chair.

Mr. Edelman has first-chaired numerous jury trials, bench trials and arbitrations, including class actions, taking well over twenty-five to final verdict or decision. He has a broad background in commercial litigation, including antitrust, class actions, employment, entertainment and intellectual property, real estate and product liability. Mr. Edelman is a Fellow of the American College of Trial Lawyers. Fellowship is extended by invitation only to the best of the trial bar of the United States and Canada and cannot exceed one percent of the total lawyer population of any state or province.

Mr. Edelman has substantial experience trying high stakes cases. Most recently, in late 2018, he obtained a complete defense jury verdict for Ottogi Corporation in a five week federal trial of an antitrust class action, a victory which earned him national recognition as AmLaw's "Litigator of the Week." In 2016, he was lead counsel for Wal-Mart in a multi-week trial of a

federal class action brought by 850 Wal-Mart truck drivers.  Mr. Edelman has also tried multiple significant fraud cases.  In 2018, he successfully defended a private equity client against fraud charges in a two week trial in Delaware Chancery Court relating to the sale of a portfolio company.  He represented the plaintiff in obtaining a $122 million dollar federal jury verdict in *Intertainment v. Franchise Pictures* and achieved the dismissal of two toxic torts cases against Dole Foods because of fraud on the court by plaintiffs and their counsel.  The Dole victory was featured as the cover story of the October issues of *California Lawyer* and *Corporate Counsel*, and received widespread newspaper coverage, including a front-page feature story in the *Wall Street Journal*.  Mr. Edelman and his practice group's work for Dole and Chevron also were prominently mentioned in: "Litigation Department of the Year," *The American Lawyer* (January 2010/2012); and "The Kill Step," *The American Lawyer/Corporate Counsel* (October 2009).  Mr. Edelman served as coordinating counsel for World Fuel Services, Inc. in relation to the various litigations arising from the derailment of a train in Lac-Mégantic, Montreal in July, 2014.  In 2015, Mr. Edelman represented the University of California in a multi-week bench trial against an international consulting firm in asserting actuarial malpractice and violations of the False Claims Act.

Mr. Edelman has received numerous accolades. Most recently in April 2020, he was named a Litigator of the Week by *AmLaw Litigation Daily*, for the second time. In 2019, he was among the 32 lawyers named to The *National Law Journal*'s "Winning Litigators" list which recognizes "star trial litigators" who "took on high-stakes matters and won."  Mr. Edelman was also chosen by *Law360* as one of the 2019 Trial MVP's for, "securing hard-earned successes in high-stakes litigation, complex global matters and record-breaking deals" and also recognized by the *Los Angeles Business Journal* on the Top Litigators & Trial Lawyers in Los Angeles 2019 list. The list highlights "the very best litigators in the business" who "go to the proverbial mat to fight for their clients." *The Daily Journal* has ranked him as one of the Top 100 Lawyers in California. He has received a Clay Award as "Lawyer of the Year" from *California Lawyer* and was recognized as an "Attorney of the Year" by *The Recorder*. He was also named the "Litigator of the Year" by the Century City Bar Association, and was one of 10 litigators named in the *Los Angeles Business Journal's* Top 100 Lawyers in Los Angeles, "Best of the Bar" and one of the "Best Lawyers in America" by *American Lawyer Media*. Mr. Edelman also received the Learned Hand Award in June 2015 from the American Jewish Committee. The award is presented to outstanding leaders in the legal profession and is the highest honor the AJC bestows on members of the legal profession.

Mr. Edelman represents multiple studios, television networks, music companies, production companies and other media-related entities.  Recognized as go-to counsel for his deep litigation experience, he is consistently recognized by legal and industry publications for his work.  He has been repeatedly named by *Chambers USA* as a Leading Media and Entertainment Litigation Lawyer in California; by the *Hollywood Reporter* as one of the top 100 "Power Lawyers"; by *Daily Variety's* as one of Hollywood's top litigators; and by *The Best Lawyers in America*® in the category of Entertainment Law: Motion Pictures & Television. He has been named a California "Litigation Star" in Media and Entertainment Litigation in multiple editions of *Benchmark Litigation,* most recently in 2019.  *The Daily Journal* has

repeatedly rated him as a top entertainment lawyer.  Recently, *Billboard* named Mr. Edelman to its list of the Music Industry's Top Lawyers, featuring "41 of the top legal minds in the music business."  Mr. Edelman was recently recognized by *Legal 500* as a leading lawyer in media and entertainment and in *Who's Who Legal's* Sports guide for 2019.  He was selected as a Top 10 Southern California Super Lawyer by *SuperLawyers*, and has been ranked in numerous other legal industry publications.

Mr. Edelman received his law degree from the University of California (Boalt Hall) in 1984, where he was Co-Editor-in-Chief of the *Ecology Law Quarterly*.  He obtained his Bachelor of Arts degree in English from Stanford University in 1981, where he graduated with distinction.  Prior to joining Gibson, Dunn & Crutcher LLP, Mr. Edelman clerked for United States District Court Judge Jesse W. Curtis in the Central District of California.

Mr. Edelman is a former Chairman of the Board of Directors of KCET Public Television.  He is a member of the Board of Directors and past president of Bet Tzedek Legal Services, a legal aid organization for the indigent.  He also serves on the Board of Directors of the Alliance for Children's Rights and Wilshire Boulevard Temple in Los Angeles.  In 2016, Mr. Edelman was elected Regional President of the American Jewish Committee Los Angeles.  He is a member of the Chancery Club in Los Angeles.

A list of Mr. Edelman's cases is available on request.

## EDUCATION

University of California - Berkeley - 1984
Juris Doctor

Stanford University - 1981 Bachelor of Arts

## ADMISSIONS

California Bar

# EXHIBIT C

# GIBSON DUNN



Nathaniel L. Bach

Associate Attorney

**CONTACT INFO**

nbach@gibsondunn.com

TEL: +1 213.229.7241

FAX: +1 213.229.6241

Los Angeles

333 South Grand Avenue, Los Angeles, CA 90071-3197 USA

## PRACTICE



- Media, Entertainment and Technology
- Antitrust and Competition | Class Actions
- Fashion, Retail and Consumer Products
- Intellectual Property | Law Firm Defense | Litigation
- Privacy, Cybersecurity and Consumer Protection
- Sports Law | White Collar Defense and Investigations

## BIOGRAPHY

Mr. Bach represents and advises businesses, individuals, and non-profit clients in media and entertainment disputes in the film, television, and music industries; global regulatory and governmental investigations; legal malpractice and law firm dissolution lawsuits; and numerous other actions.  Mr. Bach was named a 2020 Litigator of the Week, by *AmLaw Litigation Daily* after obtaining dismissal of claims brought by recording artists against Universal Music Group in a proposed $100 million class action over UMG's master recording losses in a 2008 warehouse fire. He practiced in the firm's London office from 2011 to 2013.

**Selected Media, Entertainment and Technology Matters:**

- *Wolf v. NBCUniversal* – Successfully defended NBCUniversal in $150 million television profit participation licensing arbitration regarding *Law & Order* series, including recouping arbitration fees.

- *In re Estate of Prince Rogers Nelson* – Successfully obtained rescission of licensing agreement and full return of funds for Universal Music Group in deal with Prince's estate.

- *Brown v. Giongco et al.* – Successfully obtained full dismissal of claims brought by singer Chris Brown against Philippine church and affiliates regarding alleged extortion following Manila concert.

- *Emulex v. Broadcom* – Successfully represented Emulex, manufacturer of high-performance storage networking products, against hostile takeover through multi-

pronged litigation strategy, involving federal antitrust and state fraud claims, and California Anti-SLAPP components.

- *Soundgarden et al. v. UMG Recordings, Inc.* – Representing Universal Music Group in a putative class action brought by artists related to master recordings allegedly destroyed in a fire on the Universal Studios backlot.

- *Optimum Prods. v. Home Box Office* – Representing HBO against claims filed by Michael Jackson's Estate over the documentary Leaving Neverland.

- *Herring Networks, Inc. v. Maddow et al.* – Representing Rachel Maddow, MSNBC, NBCUniversal, and Comcast against defamation claim brought by owner of television network.

- *LMNO Cable Group, Inc. v. Discovery Communications, LLC* – Represented Discovery Communications, LLC in copyright, trademark, profit participation, contract, and fraud litigation against reality television production company.

- *Johansen v. Sony Music Entertainment* – Representing Sony Music Entertainment in putative class action brought by recording artists regarding Copyright Act's Section 203 termination rights.

- *Warner/Chappell Music, Inc. v. EMI Entertainment World Inc. et al.* – Representing EMI in dispute regarding music publishing royalties.

- *DIRECTV, LLC v. Nexstar Broadcasting, Inc.* – Represented DIRECTV in contract action in New York Supreme Court regarding retransmission consent agreement.

- Representing Hugh Hefner's trust in intellectual property matters, including trademark, copyright and right of publicity.

- Represented Kanye West and Yeezy Apparel, LLC in various media, intellectual property, and contractual matters.

- Represented Lionsgate in dispute regarding production option agreement.

- Represented "Big 4" advertising agency in dispute with celebrity regarding marketing campaign.

- Represented film producers and Estate of Carl Sagan regarding right of publicity matters.

- Represented Director Scott Derrickson in an action brought by The Weinstein Company claiming that Derrickson breached his Director Agreement by working on Fox film "The Day The Earth Stood Still" instead of competing project with the Weinsteins.

- Represented technology company in assessing trademark, copyright, and right of publicity issues regarding documentary film.

- Conducted regulatory and private-action risk assessment for owner of direct-to-consumer app, including under Communications Decency Act.

- Represented major retailer on issues of right of publicity and misappropriation of likeness under California law.

- Represented software and engineering services company in bankruptcy litigation related to patent licensing dispute.

- Represented leading software company in executive privacy matter.

**Selected Financial Litigation & Investigations, Regulatory and Antitrust Matters:**

- Representing major financial institution in multiple global regulatory and antitrust investigations of manipulation of interest rate benchmarks, including LIBOR and ISDAfix, conducted by the Criminal and Antitrust Divisions of the DOJ, the CFTC, the SEC, the UK Financial Conduct Authority, and other criminal, competition, and regulatory authorities in North America, Europe and the Asia-Pacific region. The investigations involve significant foreign data privacy, compliance, and securities issues.

- *Alaska Electrical Pension Fund, et al. v. Bank of America, et al:* Represented financial institution in class action lawsuit in S.D.N.Y. stemming from governmental investigations regarding ISDAFIX benchmark rate.

- *In re LIBOR-Based Financial Instruments Antitrust Litigation* – Representing financial institution in multi-district litigation class action relating to U.S. Dollar LIBOR benchmark.

- *In re Energy Future Holdings Corp.* – Represented **Berkshire Hathaway Energy** in litigation related to bid for Oncor Electric Delivery Co.

- Successfully guided target witness through investigation by Los Angeles Unified School District OIG.

- Represented international non-profit organization in U.S. DOJ investigation.

**Selected Law Firm Defense Matters:**

- Represented international law firm in multiple actions related to claims asserted in relation to estate planning dispute.

- Helped force favorable settlement in complex legal malpractice action after filing unopposed summary judgment motion.

- Represented international law firm in legal malpractice action in California state court and federal bankruptcy court regarding real estate trust.

- Represented international law firm in legal malpractice action relating to celebrity's product licensing.

- Represented international law firms in bankruptcy proceedings relating to *Jewel* waiver claims against former partners.

**Other Selected Litigation Matters:**

- *Allen v. Nutro* – Successful complete defense jury verdict for pet food manufacturer in environmental and nuisance action.

- *Allergan v. Valeant* – Represented pharmaceutical company Allergan in hostile takeover litigation.

- *ITX Construction/Consultants, Inc. v. King's Seafood Company, LLC* – Represented restaurant owner in construction defect dispute.

**Selected Pro Bono Cases & Matters:**

Mr. Bach maintains an active pro bono practice, including the following matters:

- *Garcia v. United States* – Represented DACA recipients in litigation challenging Trump administration's rescission of DACA program.

- *Ramirez Medina v. U.S. Department of Homeland Security* – Represented Dreamer in litigation challenging denial of DACA benefits by U.S. government.

- Partnered with ACLU of Southern California and ACLU of Northern California to successfully protect homeowner's association member's free speech rights.

- Represent the Zimmer Children's Museum in trademark and right of publicity matters.

- Designed and drafted Lawyers Without Borders' 2014 Liberia Anti-Human Trafficking training program.

- Helped design and draft Lawyers Without Borders' 2013 Kenyan Anti-corruption training program

- Successfully obtained release of $76m in state funding for educationally related mental health services on behalf of class of mentally disabled children.

- Led litigation team in securing settlement for full amount of liability ($1.6 million) in class action lawsuit on behalf of developmentally disabled foster children.

**Recent Speaking Engagements:**

- University of Oxford: "A Global Onslaught on Existing Speech Norms and Institutions: Coping With Hate Speech, Fake News and Online Violent Extremism" – Panelist, April 2017

- UCLA School of Law: "Royalty Rumble: Entertainment Litigation & Profit Participation Disputes" – Supplemental Practical Legal Education, Presenter, February 2017

Mr. Bach received his law degree in 2006 from UCLA School of Law, where he was an invited member of the Moot Court Honors Program, the ABA Moot Court Team, and was named Outstanding Brief Writer for the Spring 2005 competition.  He received his B.A., *cum laude*, from the University of Pennsylvania in 2002, with a double major in Diplomatic History and French.

Mr. Bach spearheads Gibson Dunn's semi-annual Media, Entertainment and Technology Practice Group's Client Update, covering cutting-edge developments in copyright, trademark, film, television, and music law.  (Updates are accessible below.) His writing is also published in Volume 19, Issue 1 of the *Georgetown Journal of Legal Ethics* ("Trial Lawyer on the Ticket"), and in *Getting the Deal Through* ("U.S. Enforcement of Foreign Judgments 2014").  He has contributed to work published in the *International Arbitration Law Review* ("The IBA Rules Lay the Ground for Solutions to Address Electronic-Document-Production Disputes"), and in *U.C. Davis Law Review* ("United States Immigration Law as We Know It: El Clandestino, the American Gulag, Rounding Up the Usual Suspects").

During law school, Mr. Bach served as a judicial extern for the Honorable Kim McLane Wardlaw of the Ninth Circuit Court of Appeals and for the Honorable Nora M. Manella of the United Stated District Court, Central District of California.

Mr. Bach led Gibson Dunn's partnership with Oxford University's Price Media Law Moot Court Programme, an international advocacy competition that examines global issues of free speech, new technology, and human rights, and includes law students from schools such as the National Law University in Jodhpur, India; Ghent University in Belgium; NYU School of Law; U. of Sao Paulo, Brazil; Cairo University, Egypt; Moi University, Kenya; U. of Oxford; U. of the West Indies, Jamaica; Peking University, China; National University of Kyiv-Mohyla Academy, Ukraine, among many others.

Mr. Bach sits on the board of ShareWell, which operates the Cayton Children's Museum in Santa Monica. Mr. Bach is the former co-chair of the American Constitution Society's Los Angeles Lawyers Chapter.

Mr. Bach is a member of the State Bar of California and is admitted to practice before the United States District Court for the Central District of California and the Ninth Circuit Court of Appeals.

## EDUCATION

University of California - Los Angeles - 2006
Juris Doctor

Case 3:19-cv-01713-BAS-AHG   Document 35-5   Filed 06/05/20   PageID.371   Page 8 of 8

University of Pennsylvania - 2002 Bachelor
of Arts

**ADMISSIONS**

................................................................................

California Bar

# EXHIBIT D

Case 3:19-cv-01713-BAS-AHG   Document 35-6   Filed 06/05/20   PageID.373   Page 2 of 4

# GIBSON DUNN



Marissa B. Moshell

Associate Attorney

## CONTACT INFO

mmoshell@gibsondunn.com

TEL: +1 213.229.7240

FAX: +1 213.229.6240

Los Angeles

333 South Grand Avenue, Los Angeles, CA 90071-3197 USA

**PRACTICE**

| Litigation | Fashion, Retail and Consumer Products |

| Intellectual Property |

| Media, Entertainment and Technology |

**BIOGRAPHY**

Marissa Moshell is an associate in the Los Angeles office of Gibson, Dunn & Crutcher.  She currently practices in the Litigation Department.

Ms. Moshell earned her law degree in 2017 from the Georgetown University Law Center, where she graduated *magna cum laude*, and was elected to the Order of the Coif.  At Georgetown, Ms. Moshell served as the Online Development Editor for the *American Criminal Law Review* and President of the Georgetown Entertainment and Media Alliance, Law Division.  Ms. Moshell graduated *cum laude* in 2014 from Georgetown University, where she received her Bachelor of Arts degree in English Literature, Psychology, and Film Studies.

Ms. Moshell is admitted to practice law in the State of California, and is admitted to practice law before the United States District Court for the Central District of California.

**EDUCATION**

Georgetown University - 2017 Juris Doctor

Georgetown University - 2014 Bachelor of Arts

## ADMISSIONS

California Bar

# EXHIBIT E

# GIBSON DUNN



Daniel M. Rubin

Associate Attorney

### CONTACT INFO

drubin@gibsondunn.com

TEL: +1 213.229.7442

FAX: +1 213.229.6442

Los Angeles

333 South Grand Avenue, Los Angeles, CA 90071-3197 USA

## PRACTICE

| Litigation | Appellate and Constitutional Law |

| Environmental Litigation and Mass Tort |

| Media, Entertainment and Technology |

| National Security | Sports Law |

## BIOGRAPHY

Daniel Rubin is an associate in Gibson, Dunn & Crutcher's Los Angeles office, where he practices in the firm's Litigation Department.

Mr. Rubin earned a degree from Stanford Law School in 2017. While in law school, he was a finalist in the Kirkwood Moot Court competition, served as a notes editor for the *Stanford Law Review*, and argued various motions in California state court through the Criminal Defense Clinic. Mr. Rubin graduated Phi Beta Kappa in 2012 from Washington University in St. Louis with a bachelor's degree in Political Science and History. After college, he completed a Luce Fellowship in New Delhi, India and served as an AmeriCorps fellow in Boston, Massachusetts.

Prior to joining Gibson Dunn, Mr. Rubin clerked for the Honorable Gregg Costa of the U.S. Court of Appeals for the Fifth Circuit.

He is admitted to the State Bar of California.

## EDUCATION

Stanford University - 2017 Juris Doctor

Washington University in St. Louis - 2012

Bachelor of Arts

**ADMISSIONS**

California Bar

# EXHIBIT F

```
 1              United States District Court

 2          for the Southern District of California

 3                                    )
 4  HERRING NETWORKS, INC.,           )
                                      )   No. 19cv1713
 5       Plaintiff,                   )
                                      )   May 19, 2020
 6            v.                      )
                                      )   San Diego, California
 7  RACHEL MADDOW, et al.,            )
                                      )
 8       Defendants.                  )
                                      )
 9

10              TRANSCRIPT OF MOTION HEARING
           BEFORE THE HONORABLE CYNTHIA BASHANT
11              United States District Judge

12  APPEARANCES:

13  For the Plaintiff:     MILLER BARDONDESS, LLP
                              LOUIS MILLER
14                            AMNON ZVI SIEGEL
                              Attorneys at Law
15
    For the Defendant:     GIBSON, DUNN & CRUTCHER LLP
16                            THEODORE JOSEPH BOUTROUS, JR.
                              SCOTT ALAN EDELMAN
17                            THEANE E. KAPUR
                              Attorneys at Law
18

19

20

21  Court Reporter:        Dana Peabody, RDR, CRR
                           District Court Clerk's Office
22                         333 West Broadway, Suite 420
                           San Diego, California 92101
23                         DanaPeabodyCSR@gmail.com

24

25
```

1                    San Diego, California, May 19, 2020

2                              *   *   *

3          THE CLERK:  Good morning, Judge.

4       This is Stephanie, the judge's court clerk.  I'm going to

5    go ahead and give a brief admonishment regarding the

6    proceedings today.

7       Just so you know, the normal rules of courtroom decorum

8    apply, and only counsel is able to provide argument.

9       We ask that any members of the public or media mute their

10   phones and that they remain muted.

11      No recordings of the proceedings are permitted, and if you

12   would like a copy of the transcript, you may contact

13   Dana Peabody, who is our wonderful court reporter, who is on

14   the line, and you may contact her for any transcript of the

15   hearing.

16      And, counsel, if you can also after I call the case, if you

17   could state your name and your appearance slowly for the

18   record, and each time before you speak if you could state your

19   name as well just because our court reporter can't see you.

20      With that, I'm calling matter Number 1, 19cv1713, Herring

21   Networks, Inc., versus Maddow, et al., on calendar for motion

22   hearing.

23          THE COURT:  Counsel, state your appearances for the

24   record, please.

25          MR. MILLER:  Sure, Your Honor.  Good morning.  This is

 1   Skip Miller.  I'm representing the plaintiff, Herring Networks,

 2   along with my partner, Amnon Siegel, who's going to be doing

 3   the argument this morning.

 4          MR. SIEGEL:  Good morning, Your Honor.  This is

 5   Amnon Siegel.

 6          THE COURT:  Good morning.

 7          MR. BOUTROUS:  And good morning, Your Honor.

 8   Theodore Boutrous for the defendants, and appearing with me

 9   today are my partners, Scott Edelman and Theane Evangelis.

10          THE COURT:  Good morning.  I should make it even

11   clearer, I think, than my courtroom deputy did.  I am ordering

12   that everyone else on the line other than the lawyers mute

13   their phones.  I appreciate everyone appearing by phone.  We're

14   kind of in unprecedented territory here, so we're doing these

15   hearings by phone, and if you don't have muted background for

16   the rest of you, then we get dogs barking and radios playing,

17   and it makes it difficult for all of us to hear.  So I am

18   ordering that all of you mute your phones so I can hear the

19   lawyers in this case.

20       Just so you know, I've read the defense's motion and the

21   plaintiff's response as well as the defendants' reply.

22       I don't think there's any question that the contested

23   statement was one arising from protected activity.  It was

24   First Amendment free speech, so the burden shifts to the

25   plaintiff to establish a probability of prevailing on the

4

1    claim.

2       My understanding is that plaintiff does not take issue with

3    most of what Rachel Maddow said during the broadcast.

4    Kristian Rouz is paid by Sputnik, which is a kremlin-owned news

5    wire.  Mr. Rouz also reports for OAN.

6       The only statement challenged by the plaintiff is Maddow's

7    statement at the end of the segment that, quote, the most

8    obsequiously pro-Trump right-wing news outlet in America really

9    literally is paid Russian propaganda.

10      And my understanding is OAN says this is false, it is not

11   paid Russian propaganda, even if it does have a staff reporter

12   who writes simultaneously for Sputnik.

13      And the real question I have is whether this was a

14   statement of opinion given the whole context of the statements

15   or one of fact.

16      So I think I would like to hear -- since it's defendants'

17   motion, I think I'd like to hear from the defendant first.

18         MR. BOUTROUS:  Thank you very much, Your Honor.  This

19   is Theodore Boutrous for the defendants.

20      And you've laid it out exactly right I think in terms of

21   the posture of the case.

22      And we believe the Court should grant the motion to strike

23   and dismiss the case because this is exactly the kind of

24   legally baseless defamation lawsuit targeting truthful speech

25   and opinion about a public issue that California defamation law

5

1    in its First Amendment and the anti-SLAPP statute forbid, and

2    the six-word phrase, as the Court noted, is the only contested

3    statement in the piece.  It was both true, and it's a classic

4    example of nonactionable opinion based on truthful disclosed

5    facts.

6        And I don't think I've seen a case where there has been

7    more Ninth Circuit decisions that directly support us that the

8    other side has not grappled with.

9        The Partington versus Bugliosi, the Dodds case, Yagman,

10   Gardner, Knievel all make clear that where this -- someone is

11   making -- is commenting and making assessment about truthful

12   facts that are disclosed, then, that is protected by the First

13   Amendment, and that's --

14            THE COURT:  Let me interrupt you for a minute.  If

15   it's susceptible to different constructions, does that mean

16   it's a jury question, and is this statement susceptible to

17   different constructions?

18            MR. BOUTROUS:  No, Your Honor, it is not, in the sense

19   that it is commentary and opinion, but it's also based on

20   disclosed facts.

21       And so first of all, the article, the Daily Beast article

22   itself, which is not being challenged here, says literally,

23   Your Honor, and I'm using "literally," "Kremlin propaganda

24   sometimes sneaks into Rouz's segments on unrelated matters in

25   the OAN broadcast."

1        And then the article itself says that there's Kremlin

2    propaganda in his stories.  And that's the article that was the

3    subject of the story.

4        And so here the key, Your Honor, that I think is

5    the -- there are many fatal flaws in this claim.  One, it was

6    absolutely clear this was a story and a commentary and

7    Ms. Maddow's take on this Daily Beast story.  So that's what

8    the whole segment was about.

9        And I'm sure the Court has watched the videos as well as

10   read the transcript, and she's giving her take in a

11   entertaining, somewhat critical of both President Trump, of the

12   network, and the key here is context.  That's the thing that

13   the plaintiff is ignoring.  And the Ninth Circuit has said it

14   over and over again that context is key.

15       And we hammered, as the Court probably noticed, that before

16   that statement and after that statement, multiple times,

17   Ms. Maddow said exactly what she was talking about.  She

18   said -- right before the statement about "literally paid

19   Russian propaganda," she says, "We literally learned today that

20   the outlet that the president is promoting shares staff with

21   the Kremlin."  And then she goes on, and she's kind of

22   chuckling while she's talking about it because, as she said,

23   it's a ridiculous, astonishing story.  So she's expressing her

24   opinion and her view.  And then she makes the statement about

25   paid Russian propaganda as the introductory statement to the

1    following statement, which plaintiff never addresses.  She

2    says, "Their on-air U.S. politics reporter is paid by the

3    Russian government to produce propaganda for that government."

4    She doesn't say for OAN.  She doesn't say they committed

5    treason.  She says exactly what she's talking about when she

6    made the "paid Russian propaganda" statement.  So I don't think

7    it's open to more than one interpretation.

8        And as for the jury question, again, the Ninth Circuit made

9    very clear, the supreme court has made clear, this is the pure

10   legal question under the First Amendment and under California

11   law.  Is this capable of defamatory meaning when looked at in

12   context?  And context is key.  Plaintiffs don't address the

13   fact that she says repeatedly what the story is about, what

14   she's referring to, this remarkable situation where you have

15   the reporter for OAN using Russian propaganda on the air, as

16   the Daily Beast reported, being paid by Sputnik, which, as the

17   Court knows, and as Ms. Maddow reported, and the Daily Beast

18   reported, was deemed to have participated in the interference

19   by Russia using propaganda in the election in 2016 and was

20   required to register as a foreign agent of the government, an

21   obviously important public issue, so the network

22   President Trump has pointed to and told people to watch, so

23   she's giving her take.

24       And I think it's completely accurate and truthful, her

25   take, and if people disagree with it, and that's the thing

1    about the opinion doctrine, Your Honor, as the Ninth Circuit

2    has said, that, you know, where you have commentators who lay

3    out the facts that they're relying on to make their assessment,

4    then others can agree or disagree with it because they know the

5    full facts, which they did here, and they hear what the

6    commentator's views are of those facts.

7         And again, the Knievel case is a good example on the jury

8    question, that they made the same argument there, that this

9    should go to the jury, and the Court said no, we've looked at

10   the context, this is a legal issue, it's a First Amendment

11   issue, and we can rule on this based on 12(b)(6).

12             THE COURT:  Okay.  Thank you.

13             MR. BOUTROUS:  If I could just amplify on two

14   questions and maybe just address a couple of the plaintiff's

15   arguments and then turn it over.

16        On the context point, I want to go back to this.

17   Plaintiff's brief doesn't talk about any of the other

18   statements or the whole overall program, and again, the

19   Ninth Circuit in the Norse case said that the defamatory --

20   alleged defamatory statement must be judged not in isolation

21   but within the context in which it is made.  That's a quote.

22        Then Judge Kennedy in the Koch case, soon to be

23   Justice Kennedy, said, "Context does resolve the matter when

24   we're looking at commentary and political debate and

25   discussion."

1      The Information Control case said, "The Court must consider

2  all the reviews, not merely a particular phrase or sentence."

3      And the Knievel case said, "Context is paramount in our

4  analysis."

5      The plaintiffs do not address that.  They ignore the

6  context, and they focus on the six words.

7      They submitted this expert report, which I think shows the

8  desperation here, an 18-page, single-spaced analysis of six

9  words, basically.  It's impermissible, as we argued, because

10  this is a motion to dismiss.

11      Planned Parenthood says that this is viewed under the

12  12(b)(6) standards, and so that should not be considered, but

13  even it's irrelevant, and this is a legal question for the

14  Court, so that expert is invading the province of this Court if

15  you were to consider it.

16      And then on the use of the word "literally," Your Honor,

17  what she said, as we argue, it's true.  It's characterizing

18  what is in the Daily Beast article.

19      And, as I said, the article itself not only made the

20  statement I mentioned about propaganda sneaking into Mr. Rouz's

21  pieces for OAN, but it quotes an FBI agent who said that this

22  completes the merger between the Kremlin's official propaganda

23  outlet -- excuse me -- completes the merger between Russian

24  state-sponsored propaganda in American conservative media.

25      So Ms. Maddow was giving her take on the disclosed facts of

1    the Daily Beast article, which is not challenged here, and all

2    those cases I mentioned say that's protected.

3         And then finally, Your Honor, what the plaintiffs are

4    trying to do is put words in Ms. Maddow's mouth.  She did not

5    say that they committed treason.  Even if she had, it's in a

6    rhetorical, hyperbolic way.  Under cases like Letter Carriers

7    and Knievel, Letter Carriers it was traitor, and the supreme

8    court says, well, everyone knows that's not what they meant

9    when they used that word.  But she didn't use that word.  She

10   didn't say that Russia owned OAN.  She just repeated what the

11   Daily Beast said.  They employ the same person, which is a

12   remarkable fact.  And she didn't say that he was being paid for

13   stories on OAN by Russia.  She reported exactly what the

14   Daily Beast said, that they both employed or paid the same

15   person, and that's the gist of the story.  It was all laid out,

16   and she was offering commentary about this important political

17   and policy issue.

18        So we believe it's fully protected speech, important

19   speech, and the Court should grant our motion.

20             THE COURT:  Okay.  Thank you.

21        Mr. Siegel.

22             MR. SIEGEL:  Thank you, Your Honor.

23        I think the primary argument that we're hearing from the

24   defendant is that this was opinion based on disclosed facts.

25   And I think the problem with that argument is that -- and we

1  see this out of the D.C. Circuit in Competitive Entertainment

2  Industries versus Mann, that recent decision, that if the

3  statement itself is factual and not opinion or can be

4  reasonably interpreted as factual and not opinion, then you

5  don't get into this it's-opinion-based-on-fact analysis because

6  the statement could be interpreted as fact.  And we believe

7  that to be the case here.  This is a statement that certainly

8  is provably false, that can reasonably be interpreted as a

9  statement of fact and not as opinion, and I think the problem

10 with putting this statement in between other disclosed facts

11 doesn't make it less likely for people to believe it to be

12 fact, but in fact, makes it more likely for a reasonable viewer

13 to interpret the statement as being one of fact.

14          THE COURT:  What about the overall context of it?  I

15 mean, it's clearly her show, she's stating fact and then giving

16 her opinions about those facts.  The way she does it, I mean,

17 she kind of laughs through it, and, "This is a sparkly story,"

18 and she's -- what about the overall context where she outlines

19 what the facts are before she gives an opinion about them?

20          MR. SIEGEL:  I think the fundamental problem is that

21 she does not make it clear that she's giving an opinion when

22 she states very clearly and very firmly that One America News

23 is really literally paid Russian propaganda.  That's not an

24 equivocal statement.  That's not a statement -- it's not

25 couched in any way.  It's not framed in any way.

1    In fact, when she wants to give her opinion or assessment,

2    she knows how to do it, and throughout this very segment, she

3    does so.  She does rhetorical questions like, "What?"  Or, "I

4    mean," she'll start off sentences with "I mean" or "we expect,"

5    she says it three times, "we expect," which makes it a little

6    more clear that she's providing her assessment or her opinion.

7    She says in another place, "You know, I guess," which is

8    another way to do it.  And these opinion markers are important,

9    and they matter.

10    In fact, in the Dickinson versus Cosby case out of the

11    California Court of Appeal, we see the Court analyzing is there

12    a way for a reasonable viewer or a reasonable listener to be

13    able to distinguish between when the person is providing stats

14    and opinions?  Do they use -- do they couch their phrases?  Do

15    they use those opinion markers or not?  And here we don't see

16    any of that.  Instead, the statement is made very firmly, and

17    it's made in between other factual statements, as I said,

18    making it more likely for a reasonable viewer to interpreter it

19    as fact.

20    And I would point out that even if the -- even if

21    the -- even if it was opinion for a moment, even if we were to

22    indulge that, that it was opinion based on disclosed fact, the

23    supreme court in the Milkovich case says -- and this is a

24    direct quote from Milkovich.  It's 497 U.S. 1 at page 18 to 19,

25    1990 case.  Quote, even if the speaker states the facts upon

1   which he bases his opinion, if those facts are either incorrect

2   or incomplete or if his assessment of them is erroneous, the

3   statement may still imply a false assertion of fact.

4        So I don't think that the statement is one of opinion, and

5   I think we submitted enough to satisfy the legal standard that

6   a reasonable juror could potentially interpret this one, this

7   statement, as a statement of fact.

8        But even if it were, her opinion is clearly erroneous, and

9   there's absolutely no evidence to support it, and that's not

10  what the Daily Beast article was about.  Ms. Maddow went well

11  beyond what the Daily Beast article was about.

12       As to Professor Gries' opinion, the linguist, you know,

13  using corporate linguistics and using actually a technology --

14            THE COURT:  I have to tell you, I don't really find

15  the expert's opinion very helpful.  I mean, first of all, I

16  don't think it's appropriate for me to consider it at this

17  stage the motion to dismiss; and second of all, you know, it's

18  my call on this issue, and I found the expert's statements to

19  be largely irrelevant, frankly.  But you can make your pitch,

20  but I don't find it necessarily helpful.

21            MR. SIEGEL:  I would like to respond to your point

22  about whether you can consider it or other evidence at this

23  point.

24       I think there's an improper cobbling together by my

25  opponent of what the law is on these anti-SLAPP motions and

1   where the collision is.  And I think they've misstated the

2   standard, and they've gone too far.  And I will explain to you

3   why I think that is.

4       In Planned Parenthood, the Ninth Circuit in 2018 said that,

5   "When an anti-SLAPP motion is brought challenging just the

6   legal sufficiency of the pleadings and not the factual

7   sufficiency, a plaintiff is not required," and the Court uses

8   "required" in numerous places -- "plaintiff is not required to

9   submit evidence."  And the reason why the Court made that

10  decision, the conflict or the collision with the Federal Rules

11  of Civil Procedure is that requiring a plaintiff to present

12  evidence without accompanying discovery in this early motion to

13  strike, the anti-SLAPP motion, would essentially transform the

14  motion into a motion for summary judgment without providing any

15  of the procedural safeguards that have been firmly established

16  by the Federal Rules of Civil Procedure; namely, Rule 56.

17      And that was the collision the Court was worried about.

18  The Court was worried about protecting plaintiff whose cases

19  might be dismissed and ensuring those plaintiffs had certain

20  procedural safeguards that the Federal Rules of Civil Procedure

21  provided.

22      I do not believe, and I don't think it's reasonable to

23  interpret that case as saying, that a plaintiff is prohibited

24  from submitting evidence in opposition to an anti-SLAPP motion,

25  and as the Court knows.

1    So I don't think there's any conflict here, and I don't

2 think it's improper for the Court to consider evidence.   I

3 think, in fact, it would be improper to not consider or strike

4 the evidence at this point.

5    And then, as the Court knows, even if we treat this as a

6 12(b)(6) motion, if the Court does consider evidence, it

7 converts the motion into -- or can convert the motion into a

8 motion for summary judgment.

9    So I do believe the evidence is properly before the Court

10 and can be considered.   That's my pitch on that.

11    I won't go into the details of professor Gries because I

12 think your court has expressed -- you've expressed your opinion

13 on that.

14          THE COURT:  My opinion.

15          MR. SIEGEL:  One point on Professor Gries' statement

16 because I do think corporate linguistics does go beyond some of

17 the exercises that we're going through because he's able to

18 look, and what he did look at was how the term "really

19 literally" is used in other American talk shows.  And he says

20 that the term "really literally" based on his research almost

21 always precedes an actually true statement.  And I think that's

22 important.  I do think that's something that's a little bit

23 different than the analysis the Court is undertaking, though I

24 do agree that it's certainly your call at the end of the day.

25    But again, the Court has a limited gatekeeper function in

1   these cases.  The gatekeeper function is to determine whether

2   the statement unambiguously constitutes a statement of opinion.

3   But whereas here, we believe the statement could have been

4   understood by the average listener as having been one of fact,

5   and the issue has to be left up to the jury's determination.

6   And those cases are up and down the federal and state courts.

7   In fact, we have many cases which are reversing trial court

8   grants of directed verdicts and motions to dismiss and

9   anti-SLAPP motions and summary judgment motions on this very

10  issue.  And we even have courts of appeal saying things like,

11  maybe the trial court's right that a reasonable interpretation

12  of this statement is that it was opinion.  But it's also

13  possible that a reasonable viewer would interpret it as a

14  statement of fact, and because of that, we have to leave this

15  up to the factfinder.

16      So it is a question of law in the initial sense unless

17  there's any ambiguity.

18      And so there are lots of examples of this up and down the

19  federal and state courts.  The Ninth Circuit in Manufactured

20  Home Communities have reversed the district court, granted a

21  SLAPP motion for this reason.  Unelko versus Rooney.

22  Andy Rooney, a very famous political commentator and satirist,

23  did a 60 Minutes piece, and the Ninth Circuit found, reversing

24  the grant of a motion for summary judgment, that it could be

25  interpreted as a statement of fact notwithstanding the humorous

1   and satirical nature of the rest of the piece.

2       So just because the rest of the piece may have some humor,

3   some satire, some over-the-type hyperbole, does not immunize

4   the defendant from potential liability from defamation.

5           MR. BOUTROUS:  Your Honor, may I briefly address a few

6   of those points?

7           THE COURT:  Sure.

8           MR. BOUTROUS:  This is Mr. Boutrous.

9       First, let me start with the Rooney case.  There the

10  statement that was challenged was a purely factual one, that he

11  had tried a product and the product didn't work, and the Court

12  said he was making a factual statement, so it's nothing like

13  this case.

14      Second, Mr. Siegel's suggestion that because there was a

15  factual element to Ms. Maddow's statement that the opinion

16  doctrine doesn't apply, that's just incorrect.  All of the

17  opinion cases involve a factual statement -- a statement

18  of -- that conveys an assessment of the facts, so that someone

19  was a traitor, that Evel Knievel was a pimp, that the author in

20  the Norse case was unpublished, so that's always part of the

21  inquiry.

22      The question is, what did the facts -- the surrounding

23  context tell us?  And you're right, Your Honor, the context of

24  this program, it's a program that does convey news and

25  Ms. Maddow's assessment and commentary on the news.  And you

1    put your finger on it.  Her entire tone.  She's chuckling,

2    she's, you know, mocking the whole situation for its absurdity

3    in a sense.

4        And again, the Ninth Circuit cases, it's a line of

5    authority that we've relied on, is overwhelming, and they state

6    the same.  The Dodds case versus ABC said -- and, again, states

7    the general rule:  "An opinion based on an implication arising

8    from disclosed facts is not actionable, and the disclosed facts

9    themselves are not actionable."  And Mr. Siegel said

10   Ms. Maddow -- he criticized her for not framing her -- I think

11   were the words he used -- not framing her statement.  She

12   absolutely framed it with the exact language from the

13   Daily Beast article that states that the point she's making

14   when she says this is literally -- "really literally paid

15   Russian propaganda," that's introducing the next sentence that

16   says, "They're employing a guy who works for Sputnik to produce

17   Russian propaganda for that government."  So it's absolutely

18   clear.

19       On the 12(b)(6) standard, I think Mr. Siegel, respectfully,

20   is just misreading it.  The Court said -- the Ninth Circuit

21   said, "The defendant has the option of invoking an anti-SLAPP

22   statute in federal court at a motion to dismiss challenging the

23   legal sufficiency of the complaint," which is what we're doing,

24   and these are legal questions, all those Ninth Circuit cases,

25   including the Cochran case with Judge Wardlaw, which was then

1   adopted by the Ninth Circuit, the plaintiff can't convert it

2   into a summary judgment motion.  That would mean the defendants

3   could never file a motion to dismiss.  The defendant can -- if

4   they cite things outside the record, can.

5       And so the Ninth Circuit said that there's a pleading

6   challenge, which is what we are making here, and there's

7   just -- there's no legal basis for this claim.

8       And I think I heard Mr. Siegel say that even if it was

9   opinion, it could be wrong.  Well, that really is a problem

10  because, as the supreme court has said, you know, there's no

11  such -- once we're into the opinion world, and Girks, I think

12  it was, the Court said, you know, there's no such thing as a

13  false opinion.  And I mention that the language from -- you

14  know, I think the Yagman case, maybe I didn't mention it --

15  where the Court said that the way to respond is that the reader

16  or viewer can make their own assessment.

17      I disagree with that.  I don't think that is paid Russian

18  propaganda.  It was all laid out.  We -- and the Court clearly

19  watched the broadcast, but we have a screenshot from the video

20  on page 5 of our reply brief.  The pullout, it's the

21  Daily Beast title, "Trump's New Favorite Channel Employs

22  Kremlin-Paid Journalist" and a pullout quote there that says,

23  "One of the on-air reporters at the 24-hour network is a

24  Russian rational on the payroll of the Kremlin's official

25  propaganda outlet."  And if you look at that Daily Beast

1    article, it goes through reports by Mr. Rouz that were just,

2    you know, fabrications that incorporated Russian propaganda.

3          So this is the essence of both truthfully reporting on

4    facts -- none of those facts have been challenged by the

5    plaintiff, and giving her assessment of its remarkable

6    significance in commenting on it in a colorful way and talking

7    about it, as the Court noted, "sparkly stories," "giblets

8    dropped from the gods," and it's all right there.  She does not

9    hint or suggest she did some independent reporting or that she

10   has any other information.  It was a story about the

11   Daily Beast story, and she's crediting the Daily Beast reporter

12   for sussing out this amazing story.  That's all it was.  It was

13   truthful.  It was her assessment of it.

14         And for all those reasons, the Court should grant the

15   motion to strike and dismiss the case and award the defendants

16   their attorney's fees.

17              THE COURT:  Anything further?

18              MR. SIEGEL:  Your Honor, one more point on "really

19   literally."  This is Mr. Siegel.

20         You know, I do think the use of the term "literally," and

21   she uses it earlier in the story as well to mean literally in

22   the literal sense, and the use of the term "really literally"

23   here, especially when we look at how Ms. Maddow normally uses

24   the term "literally" because, again, we have to think about it

25   from the sense of a reasonable viewer that watches her show,

1   and so we provided that evidence of how she uses the term

2   "literally" regularly here, and here she uses "really" to

3   emphasize that she means "literally."  The alternative

4   definition provided and relied on by the defendants here is

5   that "literally" means figuratively or something used in an

6   exaggerated way to emphasize that a statement is not literally

7   true or possible.

8       Well, again -- and the example from Merriam-Webster is kind

9   of telling here, the very definition that the defendants rely

10  on.  The example is, you know, "This is going to turn the world

11  upside down."  "This is literally going to turn the world

12  upside down."  And obviously, that's not literally possible,

13  and it's used as a form of exaggeration, but here saying

14  "really literally paid Russian propaganda," she's not using it

15  to describe something that is not literally possible or

16  impossible by the laws of physical nature.  She's using it in

17  the more traditional and the predominant use of the word, which

18  is "literal, actual, to emphasize the truth or accuracy of the

19  statements."  And she doesn't couch it in any way.

20      And the fact that she follows it with another truthful

21  statement, as I said, does not make it more likely that a

22  viewer is going to think she's just providing her assessment or

23  opinion.  They're going to think it's part of the true

24  information that she's reporting.  So I do think that's

25  important.

1          And then we have one piece of evidence we submitted where

2     one viewer thought it was true, and that was attached as

3     Exhibit A to the declaration of Charles Herring.

4          MR. BOUTROUS:  If I can just address that point very

5     briefly, Your Honor, again, you know, the "really literally"

6     was meant to emphasize and lead into -- yeah, it was her

7     expression of, you know, astonishment, somewhat amusement, the

8     absurdity of the situation.

9          First of all, here's what the Sputnik -- the Daily Beast

10    article begins with this statement:  "If the stories broadcast

11    by the Trump-endorsed One America News Network sometimes look

12    like outtakes from a Kremlin trolling operation, there may be a

13    reason.  One of their on-air reporters at the 24-hour network

14    is a Russian national on the payroll of the Kremlin's official

15    propaganda outlet, Sputnik."  And by saying "really literally,"

16    Ms. Maddow is saying she -- this is basically Russian

17    propaganda that's, you know, by a reporter.  So I think that

18    was her view, that was her assessment, and I believe that she

19    was relying on truthful facts from the Daily Beast article that

20    haven't been challenged, and the Ninth Circuit makes very clear

21    that viewers can make their own assessment.  Do they agree with

22    her?  Do they disagree with her?  She disclosed all the facts.

23    And again, that sentence, that phrase, those six words, was

24    simply a lead-in.  She said -- she immediately, and, again,

25    Mr. Siegel doesn't even address it, even now.  I mean, I

1    called -- we've called him on this repeatedly, that the very
2    next sentence states specifically what she's referring to, that
3    he's being paid by Sputnik to produce propaganda for the
4    Russians.
5        Thank you very much.
6            MR. SIEGEL:  Can I make one more point?
7            THE COURT:  Rerererebuttal, but go ahead, Counsel.
8            MR. SIEGEL:  This is Mr. Siegel again.  I appreciate
9    it.
10       Just on the last point, the fact that we're having this
11   conversation, and then I hear Mr. Boutrous in his rebuttal or
12   rerebuttal, whatever number it was, mention the fact that,
13   well, Ms. Maddow, she was using the word "really literally" to
14   emphasize the absurdity of the situation or the remarkableness
15   of the situation, and again, the fact that, you know, the Court
16   cannot rely on the statements of defendants' counsel and
17   defendants' -- and counsel's interpretation, the question is
18   could a reasonable juror, could the Court, assess the truth or
19   falsity of the statement?  Can the truth or falsity of this
20   statement be proven, you know, to a jury?  And the answer is
21   absolutely, yes, it can be.  And it can be proven false.  And I
22   think the fact that we can go on and on having this discussion
23   of what she really meant and how she really meant it leads to
24   the inevitable conclusion that it has to be left up to the
25   factfinder.

1      That's it, Your Honor.

2            THE COURT:   Okay.   Thank you.

3      The matter's taken under submission, and I will issue a

4  written order, I hope, in the not-too-distant future.

5      Thank you very much.

6            MR. BOUTROUS:   Thank you very much.

7            MR. MILLER:   Thank you.

8            MR. SIEGEL:   Thank you.

9                        ---000---

10

11                  C-E-R-T-I-F-I-C-A-T-I-O-N

12

13      I certify that the foregoing is a correct transcript from

14  the record of proceedings in the above-entitled matter.

15

16      Dated May 19, 2020, at San Diego, California.

17

18
                            /Dana Peabody/
19                          Dana Peabody,
                            Registered Diplomate Reporter
20                          Certified Realtime Reporter

21

22

23

24

25

# EXHIBIT G

WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
(stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
(ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
(jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
(matthew.goren@weil.com)
767 Fifth Avenue
New York, NY 10153-0119
Tel: 212 310 8000
Fax: 212 310 8007

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **SUMMARY SHEET TO THIRD INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | Date:    TBD<br>Time:    TBD<br>Place:   United States Bankruptcy Court<br>         Courtroom 17, 16th Floor<br>         San Francisco, CA 94102 |
| | **Objection Deadline:** April 27, 2020, at<br>                    4:00 p.m. (Pacific Time) |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| General Information | |
|---|---|
| Name of Applicant: | Weil, Gotshal & Manges LLP ("**Weil**") |
| Authorized to Provide Professional Services to: | Attorneys for Debtors and Debtors in Possession |
| Petition Date: | January 29, 2019 |
| Retention Date: | April 9, 2019 *nunc pro tunc* to the Petition Date |
| Prior Applications: | *First Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through and Including April 30, 2019* [Docket No. 2988] |
| | *Second Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through and including September 30, 2019* [Docket No. 4739] |

| Summary of Fees and Expenses Sought in this Application | |
|---|---|
| Time Period Covered by this Application: | October 1, 2019 through and including January 31, 2020 (the "**Compensation Period**") |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Compensation Period: | $10,402,832.00 |
| Amount of Expense Reimbursement Sought As Actual, Reasonable, and Necessary for the Compensation Period: | $238,863.61 |
| Total Compensation and Expenses Requested for the Compensation Period: | $10,641,695.61 |

| Summary of Voluntary Fee and Expense Reductions for the Compensation Period | |
|---|---|
| Amount of Voluntary Reductions to Compensation Sought During the Compensation Period: | $767,497.50 |
| Amount of Voluntary Reductions to Expenses Incurred During the Compensation Period: | $152,230.42 |

| **Total Fees and Expenses Allowed Pursuant to Prior Applications** | |
|---|---|
| Total Allowed Compensation Paid to Date: | $8,742,288.25 |
| Total Allowed Expenses Paid to Date: | $295,824.67 |
| Total Allowed Compensation and Expenses Paid to Date: | $9,038,112.92[1] |

| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements but Not Yet Allowed** | |
|---|---|
| Compensation Sought Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (80% of Fees in Monthly Statements): | $15,129,444.40 |
| Expenses Sought Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (100% of Expenses in Monthly Statements): | $487,178.41 |

| **Summary of Rates and Other Related Information in this Application** | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $1,036.60 |
| Blended Rate in this Application for All Timekeepers: | $1,015.32 |
| Number of Timekeepers Included in this Application: | 77 (58 attorneys; 19 paraprofessionals and other non-legal staff) |
| Difference Between Fees Budgeted and Compensation Sought for this Period: | The compensation sought is less than the aggregate fees budgeted for Weil in the debtor-in-possession financing budget for the Compensation Period. |
| Number of Attorneys Billing Fewer than 15 Hours to the Cases During the Compensation Period: | 18 attorneys |
| Increase in Rates: | Effective October 1, 2019, Weil implemented a customary, annual increase in billing rates. |

This is a(n): __X__ Interim ____ Final Application

---

[1] Reflects a reduction of $380,000 in fees and $40,000 in expenses as agreed to between Weil and the Fee Examiner.  *See* Docket No. 5594.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## SUMMARY OF FIRST INTERIM FEE APPLICATION

| Date Filed and Dkt No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date Pursuant to Interim Fee Order | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 04/16/19 Dkt No. 1472 | 01/29/19– 02/28/19 | $3,133,942.50 | $113,433.45 | $3,133,942.50 | $113,433.45 |
| 06/05/19 Dkt No. 2418 | 03/01/19– 03/31/19 | $3,035,057.25 | $109,952.64 | $3,035,057.25 | $109,952.64 |
| 07/12/19 Dkt No. 2954 | 04/01/19– 04/30/19 | $2,953,288.50 | $112,438.58 | $2,573,288.50 | $72,438.58 |
| **Total:** | | **$9,122,288.25** | **$335,824.67** | **$8,742,288.25**[2] | **$295,824.67**[3] |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

[2] Reflects a reduction of $380,000 in fees as agreed to between Weil and the Fee Examiner. *See* Docket No. 5594.

[3] Reflects a reduction of $40,000 in expenses as agreed to between Weil and the Fee Examiner. *See* Docket No. 5594.

## SUMMARY OF SECOND INTERIM FEE APPLICATION

| Date Filed and Dkt No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 08/05/19 Dkt No. 3368 | 05/01/19 – 05/31/19 | $2,326,168.75 | $59,807.79 | $1,860,935.00 | $59,807.79 | $465,233.75 |
| 08/28/19 Dkt No. 3736 | 06/01/19 – 06/30/19 | $2,982,182.50 | $65,049.74 | $2,385,746.00 | $65,049.74 | $596,436.50 |
| 10/16/19 Dkt No. 4218 | 07/01/19 – 07/31/19 | $3,294,956.50 | $124,121.44 | $2,635,965.20 | $124,121.44 | $658,991.30 |
| 10/20/19 Dkt No. 4325 | 08/01/19 – 08/31/19 | $2,578,149.25 | $77,426.71 | $2,062,519.40 | $77,426.71 | $515,629.85 |
| 11/11/19 Dkt. No. 4664 | 09/01/19 – 09/30/19 | $2,392,395.00 | $41,138.79 | $1,913,916.00 | $41,138.79 | $478,479.00 |
| **Total:** | | **$13,573,852.00** | **$367,544.47** | **$10,859,081.60** | **$367,544.47** | **$2,714,770.40** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

## SUMMARY OF THIRD INTERIM FEE APPLICATION

| Date Filed and Dkt No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@20%) |
| 01/09/20 Dkt No. 5315 | 10/01/19 – 10/31/19 | $2,774,552.50 | $78,872.32 | $2,219,642.00 | $78,872.32 | $2,219,642.00 | $78,872.32 | $554,910.50 |
| 02/07/20 Dkt No. 5694 | 11/01/19– 11/30/19 | $2,563,401.00 | $40,761.62 | $2,050,720.80 | $40,761.62 | $2,050,720.80 | $40,761.62 | $512,680.20 |
| 02/28/20 Dkt No. 5957 | 12/01/19 – 12/31/19 | $2,378,148.50 | $61,897.98 | $1,902,518.80 | $61,897.98 | $0.00 | $0.00 | $475,629.70 |
| 03/27/2020 Dkt No. 6511 | 01/01/20 – 01/31/20 | $2,686,730.00 | $57,331.69 | $2,149,384.00 | $57,331.69 | $0.00 | $0.00 | $537,346.00 |
| **Total:** | | **$10,402,832.00** | **$238,863.61** | **$8,322,265.60** | **$238,863.61** | **$4,270,362.80** | **$119,633.94** | **$2,080,566.40** |

Summary of Any Objections to Monthly Fee Statements:          None.[4]

Compensation and Expenses Sought in this Application Not Yet Paid:   $6,251,698.87

---

[4] The objection deadline with respect to Weil's January 2020 Monthly Fee Statement is April 7, 2020. If the January Fee Statement deadline passes without objection, the Debtors will remit to Weil $2,149,384.00 in compensation for fees and $57,331.69 in reimbursement of expenses.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

## COMPENSATION BY PROFESSIONAL
## OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020

The attorneys who rendered professional services in these Chapter 11 Cases during the Compensation Period are:

| NAME OF PROFESSIONAL (PARTNERS AND COUNSEL) | DEPARTMENT[5] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Karotkin, Stephen | BFR | 1977 | $1,695.00 | 836.30 | $1,417,528.50 |
| Bond, W. Michael | Corporate | 1980 | $1,695.00 | 17.50 | $29,662.50 |
| Goldring, Stuart J. | Tax | 1984 | $1,695.00 | 142.30 | $241,198.50 |
| Slack, Richard W. | Litigation | 1987 | $1,325.00 | 328.40 | $435,130.00 |
| Pari, Joseph M. | Tax | 1988 | $1,695.00 | 102.30 | $173,398.50 |
| Wessel, Paul J. | Tax | 1988 | $1,695.00 | 38.40 | $65,088.00 |
| Connolly, Annemargaret | Corporate | 1988 (MA) | $1,400.00 | 4.90 | $6,860.00 |
| Goltser, Lyuba | Corporate | 2002 | $1,250.00 | 6.60 | $8,250.00 |
| Adams, Frank R. | Corporate | 1993 | $1,525.00 | 9.80 | $14,945.00 |
| Tsekerides, Theodore E. | Litigation | 1994 | $1,225.00 | 495.70 | $607,232.50 |
| Heyliger, Adelaja K. | Corporate | 1998 | $1,175.00 | 8.10 | $9,517.50 |
| Pappas, Nicholas J. | Litigation | 1989 | $1,275.00 | 1.20 | $1,530.00 |
| Singh, David R. | Litigation | 2004 | $1,175.00 | 6.70 | $7,872.50 |
| Liou, Jessica | BFR | 2009 | $1,175.00 | 765.10 | $898,992.50 |
| Cruz, Mariel E. | Corporate | 2010 | $1,125.00 | 0.20 | $225.00 |
| Bostel, Kevin | BFR | 2012 | $1,125.00 | 4.20 | $4,725.00 |
| Goslin, Thomas (Counsel) | Corporate | 2003 | $1,100.00 | 47.60 | $52,360.00 |
| Goren, Matthew (Counsel) | BFR | 2007 | $1,125.00 | 669.40 | $753,075.00 |
| Byrne, Peter M. (Counsel) | Corporate | 2007 | $1,100.00 | 7.50 | $8,250.00 |
| Mishkin, Jessie B. (Counsel) | Litigation | 2007 | $1,100.00 | 8.20 | $9,020.00 |
| Seales, Jannelle Marie (Counsel) | Corporate | 2009 | $1,100.00 | 2.90 | $3,190.00 |
| Kramer, Kevin (Counsel) | Litigation | 2010 | $1,100.00 | 138.70 | $152,570.00 |
| Silber, Gary (Counsel) | Tax | 2011 | $1,100.00 | 49.00 | $53,900.00 |
| Swenson, Robert M. (Counsel) | Litigation | 2013 | $1,100.00 | 53.00 | $58,300.00 |
| **Total:** | | | | **3,744.00** | **$5,012,821.00** |

[5] BFR – Business Finance & Restructuring

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| NAME OF PROFESSIONAL (ASSOCIATES) | DEPARTMENT[6] | YEAR ADMITTED[7] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 101.70 | $63,562.50 |
| Byrne, Peter M. | Corporate | 2007 | $1,050.00 | 9.10 | $9,555.00 |
| Kramer, Kevin | Litigation | 2010 | $1,050.00 | 466.40 | $489,720.00 |
| Bitter, Blake | Tax | 2011 (VA) | $1,050.00 | 141.60 | $148,680.00 |
| Silber, Gary | Tax | 2011 | $1,050.00 | 119.90 | $125,895.00 |
| Golster, Jonathan | Corporate | 2011 | $980.00 | 0.20 | $196.00 |
| Bostel, Kevin | BFR | 2012 | $1,050.00 | 196.30 | $206,115.00 |
| Friedenberg, Matthew R. | Litigation | 2012 | $1,050.00 | 3.40 | $3,570.00 |
| Minga, Jay | Litigation | 2013 | $1,050.00 | 371.60 | $390,180.00 |
| Swenson, Robert M. | Litigation | 2013 | $1,050.00 | 238.50 | $250,425.00 |
| Rosenblum, Amanda | Tax | 2014 | $1,050.00 | 26.70 | $28,035.00 |
| Fink, Moshe A. | BFR | 2014 | $1,050.00 | 7.70 | $8,085.00 |
| Schinckel, Thomas Robert | BFR | 2014 (Australia) | $845.00 | 419.70 | $354,646.50 |
| Nolan, John J. | Litigation | 2015 | $1,010.00 | 244.50 | $246,945.00 |
| Smith, Gabriela | BFR | 2015 | $1,010.00 | 24.80 | $25,048.00 |
| Africk, Max M. | Litigation | 2015 (LA) | $980.00 | 24.60 | $24,108.00 |
| Brookstone, Benjamin | Tax | 2015 | $980.00 | 205.20 | $201,096.00 |
| Lane, Erik | Litigation | 2016 | $930.00 | 330.00 | $306,900.00 |
| Pitcher, Justin R. | BFR | 2016 (UT) | $930.00 | 0.50 | $465.00 |
| Anderson, Joseph Caleb | Corporate | 2016 | $845.00 | 13.10 | $11,069.50 |
| Kleinjan, John M. | Tax | 2017 | $930.00 | 36.80 | $34,224.00 |
| Niles-Weed, Robert B. | Litigation | 2017 | $930.00 | 216.00 | $200,880.00 |
| McGrath, Colin | Litigation | 2017 | $845.00 | 416.30 | $351,773.50 |
| McNulty, Shawn C. | Litigation | 2017 | $845.00 | 171.40 | $144,833.00 |
| Foust, Rachel L. | BFR | 2018 | $845.00 | 381.00 | $321,945.00 |
| Zangrillo, Anthony | Corporate | 2018 | $845.00 | 1.90 | $1,605.50 |
| Carens, Elizabeth Anne | BFR | 2018 | $730.00 | 498.90 | $358,383.00 |
| Irani, Neeckaun | Litigation | 2018 (CA) | $730.00 | 14.20 | $10,366.00 |

[6] BFR – Business Finance & Restructuring
[7] * - Not Yet Admitted

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

| Roarty, Charles | Tax | 2018 | $730.00 | 5.20 | $3,796.00 |
|---|---|---|---|---|---|
| Evans, Steven | Litigation | 2019 | $730.00 | 8.50 | $6,205.00 |
| Green, Austin Joseph | Litigation | 2019 | $730.00 | 339.10 | $247,543.00 |
| Sonkin, Clifford | BFR | 2019 | $730.00 | 131.70 | $96,141.00 |
| Hayes, Emily A. | Litigation | 2019 (CA) | $595.00 | 274.90 | $163,565.50 |
| Morganelli, Brian | BFR | * | $595.00 | 740.10 | $440,359.50 |
| **Total:** | | | | **6,181.50** | **$5,275,916.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these Chapter 11 Cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[8] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $435.00 | 37.50 | $16,312.50 |
| Stauble, Christopher A. | BFR | $420.00 | 0.40 | $168.00 |
| Gilchrist, Roy W. | Litigation | $400.00 | 68.60 | $27,440.00 |
| Hoilett, Leason | Litigation | $400.00 | 11.60 | $4,640.00 |
| Eng-Bendel, Cheryl | LSS | $395.00 | 0.20 | $79.00 |
| Fabsik, Paul | BFR | $390.00 | 13.30 | $5,187.00 |
| Ting, Lara | LSS | $375.00 | 34.70 | $13,012.50 |
| Wu, Kim L. | LSS | $375.00 | 18.50 | $6,937.50 |
| Chan, Herbert | Litigation | $370.00 | 5.30 | $1,961.00 |
| Dang, Thai | LSS | $360.00 | 3.50 | $1,260.00 |
| Nudelman, Peter | LSS | $360.00 | 2.60 | $936.00 |
| Biratu, Sirak D. | Litigation | $345.00 | 46.30 | $15,973.50 |
| Bogota, Alejandro | LSS | $345.00 | 2.00 | $690.00 |
| Chavez, Miguel | LSS | $345.00 | 3.00 | $1,035.00 |
| Mo, Suihua | LSS | $345.00 | 2.50 | $862.50 |
| Altman-DeSole, Jacob | BFR | $250.00 | 2.60 | $650.00 |
| Keschner, Jason | BFR | $250.00 | 4.00 | $1,000.00 |
| Kleissler, Matthew | BFR | $250.00 | 0.50 | $125.00 |
| Peene, Travis J. | BFR | $250.00 | 63.30 | $15,825.00 |
| **Total:** | | | **320.40** | **$114,094.50** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

---

[8] BFR – Business Finance & Restructuring, LSS – Litigation Support Staff

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (24) | $1,338.89 | 3,744.00 | $5,012,821.00 |
| Associates (34) | $853.50 | 6,181.50 | $5,275,916.50 |
| Paraprofessionals and Other Non-Legal Staff (19) | $356.10 | 320.40 | $114,094.50 |
| Blended Attorney Rate | **$1,036.60** | | |
| Blended Rate for All Timekeepers | **$1,015.32** | | |
| Total Fees Incurred (77 total professionals, paraprofessionals, and other non-legal staff): | | **10,245.90** | **$10,402,832.00** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 002 | Asset Sales/ 363 Sales | 8.10 | $7,685.00 |
| 003 | Automatic Stay | 411.30 | $421,364.00 |
| 004 | Bankruptcy Litigation | 1,144.80 | $1,010,422.50 |
| 005 | Bar Date Motion/ Claims Reconciliation/ Claim Reconciliation Issues | 1,006.60 | $947,087.00 |
| 006 | Case Administration (docket updates, WIP, and calendar) | 86.60 | $52,521.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 3,157.90 | $3,303,233.50 |
| 009 | Communications with Client | 42.10 | $38,686.50 |
| 010 | Corporate Governance and Board Issues | 174.20 | $222,282.50 |
| 011 | Customer, Supplier and Vendor Issues | 56.80 | $56,121.00 |
| 012 | DIP Financing/ Cash Mgmt./ Hedging Transactions | 4.30 | $4,561.00 |
| 013 | Disclosure Statement | 479.10 | $429,395.50 |
| 014 | Employee Issues | 528.60 | $513,862.00 |
| 016 | Exclusivity | 359.00 | $384,840.50 |
| 017 | Executory Contracts/ Lease Issues | 83.50 | $77,464.50 |
| 018 | General Case Strategy (includes calls with client and team calls) | 393.70 | $401,451.50 |
| 019 | Hearings and Court Matters | 287.60 | $331,190.50 |
| 021 | Non-Bankruptcy Litigation | 22.70 | $27,065.00 |
| 022 | Non-Working Travel | 180.00 | $233,491.00 |
| 023 | FERC Adversary Proceeding | 7.50 | $9,162.50 |
| 024 | Reclamation/ 503(b)(9) Claims | 46.70 | $36,598.50 |
| 025 | Regulatory Issues including CPUC and FERC | 372.40 | $412,216.50 |
| 026 | Retention/Billing/Fee Applications: WGM | 219.10 | $173,314.50 |
| 027 | Retention/Fee Applications: Ordinary Course Professionals | 6.10 | $5,491.50 |
| 028 | Retention/Fee Applications: Other Professionals | 97.70 | $83,235.00 |
| 030 | Tax Issues | 726.00 | $903,756.00 |
| 031 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating Report | 4.40 | $4,960.00 |
| 032 | Unsecured Creditor Issues/Communications/Meetings | 34.00 | $29,985.00 |
| 035 | Real Estate and Real Property Issues | 119.10 | $98,401.00 |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

| 036 | Tort Claimants Committee, including Wildfire Claimants | 56.50 | $53,156.50 |
| 037 | Insurance Issues | 129.50 | $129,830.00 |
| **Total:** | | **10,245.90** | **$10,402,832.00** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**EXPENSE SUMMARY**
**OCTOBER 1, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $69,546.72 |
| Court Reporting | $9,615.25 |
| Meals | $6,731.81 |
| Travel | $120,047.52 |
| Transportation | $17,945.72 |
| Duplicating | $12,948.78 |
| Messenger | $1,100.31 |
| CourtCall | $927.50 |
| **Total:** | **$238,863.61** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1   WEIL, GOTSHAL & MANGES LLP
2   Stephen Karotkin (*pro hac vice*)
    (stephen.karotkin@weil.com)
3   Ray C. Schrock, P.C. (*pro hac vice*)
    (ray.schrock@weil.com)
4   Jessica Liou (*pro hac vice*)
    (jessica.liou@weil.com)
5   Matthew Goren (*pro hac vice*)
    (matthew.goren@weil.com)
6   767 Fifth Avenue
    New York, NY 10153-0119
7   Tel: 212 310 8000
    Fax: 212 310 8007
8

9   *Attorneys for Debtors*
    *and Debtors in Possession*
10

11              **UNITED STATES BANKRUPTCY COURT**
12              **NORTHERN DISTRICT OF CALIFORNIA**
                **SAN FRANCISCO DIVISION**
13

14  **In re:**                          Bankruptcy Case No. 19-30088 (DM)

15  **PG&E CORPORATION,**               Chapter 11

16          **- and –**                 (Lead Case)

17  **PACIFIC GAS AND ELECTRIC**        (Jointly Administered)
    **COMPANY,**
18                                       **THIRD INTERIM FEE APPLICATION OF**
            **Debtors.**                 **WEIL, GOTSHAL & MANGES LLP FOR**
19                                       **ALLOWANCE AND PAYMENT OF**
    ☐ Affects PG&E Corporation          **COMPENSATION AND REIMBURSEMENT**
20  ☐ Affects Pacific Gas and Electric  **OF EXPENSES FOR THE PERIOD**
       Company                          **OCTOBER 1, 2019 THROUGH AND**
21  ☒ Affects both Debtors              **INCLUDING JANUARY 31, 2020**

22  * *All papers shall be filed in the Lead Case No.*
    *19-30088 (DM).*                     Date:     TBD
23                                       Time:     TBD
                                         Place:    United States Bankruptcy Court
24                                                 Courtroom 17, 16th Floor
                                                   San Francisco, CA 94102
25
                                         **Objection Deadline:** April 27, 2020, at
26                                                 4:00 p.m. (Pacific Time)

27

28

*(left margin, vertical text)* Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

1   Weil, Gotshal & Manges LLP ("**Weil**"), attorneys for PG&E Corporation ("**PG&E**

2   **Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in possession

3   (collectively, "**PG&E**" or the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11**

4   **Cases**"), for its third application (the "**Application**"), pursuant to sections 330(a) and 331 of title 11 of

5   the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy

6   Procedure (the "**Bankruptcy Rules**"), for the interim allowance of compensation for professional

7   services performed by Weil for the period commencing October 1, 2019 through and including January

8   31, 2020 (the "**Compensation Period**") and for reimbursement of its actual and necessary expenses

9   incurred during the Compensation Period, respectfully represents:

10   <u>**PRELIMINARY STATEMENT AND CASE STATUS**</u>

11   Weil has advised the Debtors regarding the legal and financial challenges facing the

12   Debtors commencing in October, 2017.  Since that time, Weil has played a critical role in the Debtors'

13   ongoing efforts to address their liabilities relating to the devastating 2017 and 2018 Northern California

14   wildfires and the restructuring of the Debtors' finances and operations, including the significant efforts

15   undertaken to ensure the Debtors' successful and timely emergence from chapter 11.  Specifically, during

16   the Compensation Period, Weil worked diligently with the Debtors, the Debtors' Boards of Directors,

17   management, and other employees and advisors to substantially progress these Chapter 11 Cases toward

18   a timely confirmation and resolution in accordance with the deadline established under California

19   Assembly Bill 1054 ("**AB 1054**").  Notably, during the Compensation Period, Weil assisted the Debtors

20   in connection with, among other things, the following:

21   (a)   negotiating, preparing, and filing the Debtors' and Shareholder Proponents' (as
22   defined below) joint chapter 11 plan of reorganization (including any exhibits or
       schedules thereto and as may be modified, amended, or supplemented from time
23   to time, the "**Plan**") that was structured and designed to enable the Debtors to (i)
       fairly and expeditiously treat prepetition wildfire claims in full compliance with
24   AB 1054, (ii) achieve a rate-neutral solution, on average, for customers, (iii) meet
       the AB 1054 June 30, 2020 timeline for confirmation of the Plan, (iv) achieve
25   required approvals from the California Public Utilities Commission ("**CPUC**")
       and other applicable regulatory authorities, (e) support California's clean energy
26   goals, and (v) ensure that the Reorganized Debtors have access to sufficient
       liquidity upon emergence from chapter 11;
27

28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

(b)    advising the Debtors in connection with the negotiation and approval of a settlement with the Official Committee of Tort Claimants (the "**TCC**"), law firms representing holders of over 70% of fire claims filed against the Debtors (the "**Consenting Fire Claimant Professionals**"), and certain funds and accounts managed or advised by Abrams Capital Management, LP and Knighthead Capital Management, LLP (the "**Shareholder Proponents**") that resolved the treatment of fire victim claims under the Plan for approximately $13.5 billion, resulted in the suspension of the estimation proceedings pending in U.S. District Court, and the settlement of the Tubbs preference trials pending in California State Superior Court (the "**Tort Claimants RSA**" and the settlement set forth therein, the "**TCC Settlement**");

(c)    advising the Debtors in connection with the successful negotiation of a settlement with the Ad Hoc Committee of Senior Unsecured Noteholders of the Utility (the "**Ad Hoc Noteholder Committee**") and the Shareholder Proponents that, among other things, fully resolved the treatment of the Utility's prepetition funded debt under the Plan (the "**Noteholder RSA**" and the settlement set forth therein, the "**Noteholder Settlement**"), resolved outstanding disputes with the Ad Hoc Noteholder Committee over the payment of make-whole premiums and the appropriate rate of postpetition interest to be paid on unsecured claims under the Plan, and resulted in the withdrawal of the alternative plan of reorganization that was filed by the TCC and the Ad Hoc Noteholder Committee (the "**Alternative Plan**") and the suspension of the costly and uncertain competing chapter 11 plan confirmation process;

(d)    Briefing and arguing before the Court certain key pre-confirmation issues, including the appropriate rate of postpetition interest to be paid on unsecured claims and the payment of make-whole premiums under the Plan, which together implicated over $5 billion in claims against the estates, and the impairment of Subrogation Claims under the Plan;

(e)    representing the Debtors in connection with the ongoing mediation sessions before Retired Judge Newsome relating to various critical Plan confirmation related issues;

(f)    representing the Debtors in discussions with the Office of the Governor of California (the "**Governor's Office**") regarding the Plan and its compliance with AB 1054;

(g)    assisting the Debtors during the Compensation Period to consensually extend the deadline for filing proofs of claim in the Chapter 11 Cases for unfiled, non-governmental holders of Fire Victim Claims (the "**Extended Fire Victims Bar Date**"); and

(h)    representing the Debtors in numerous other highly contested matters, including motions to reconsider the Court's orders approving the Subrogation Claims RSA

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

and Tort Claimants RSA, motions to approve certain employee compensation matters, various motions to certify or allow class proofs of claim or class actions, including the Public Employees Retirement Association of New Mexico's motion to allow a class claim (the "**Rescission or Damage Class POC Motion**") and the PSPS power-outage class action complaint (the "**PSPS Complaint**"), and numerous motions and other pleadings related to the chapter 11 plan process.

At the same time, Weil assisted the Debtors in the daily administration of the Chapter 11 Cases, enabling the Debtors to substantially maintain business as usual and minimize the disruptions often attendant to a chapter 11 case.  These matters included, but were not limited to, attending to various supplier and vendor related matters (including, without limitation, matters relating to operational integrity supplier claims, lienholder claims, claims entitled to administrative expense priority, including pursuant to section 503(b)(9) of the Bankruptcy Code (the "**503(b)(9) Claims**"), and reclamation demands), attending to matters relating to executory contracts and unexpired leases, including filing several motions to assume discrete contracts or leases, responding to various motions to lift the automatic stay (including responding to a motion to lift the automatic stay to allow the Ghost Ship claimants to proceed in State Court), attending to matters relating to the retention of professionals and ordinary course professionals, and filing various procedural motions to facilitate *de minimis* asset sales and claim settlements.  Weil appeared on behalf of the Debtors at numerous omnibus and telephonic hearings, meetings, depositions, and conferences, and assisted the Debtors in the preparation and filing of monthly operating reports, and various other reports, pleadings, motions, notices, and filings with the Court.

Weil and the Debtors continue to administer these Chapter 11 Cases efficiently and economically for the benefit of all of the Debtors' economic stakeholders.  Furthermore, Weil has endeavored to monitor and coordinate with the other professionals in these Chapter 11 Cases to ensure a clear delineation of each firm's respective roles in connection with the representation of the Debtors in these Chapter 11 Cases and to prevent duplication of services.  The professional services performed and expenses incurred by Weil were actual and necessary to preserve and protect the value of the Debtors' assets and estates.

This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules for the Northern District of California (the "**Local

**Rules**"), the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] (the "**Interim Compensation Order**"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California*, dated February 19, 2014 (the "**Local Guidelines**"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**UST Guidelines**,"), and the *Fee Examiner Protocol for Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company* [Docket No. 4473-1] (as approved by the Court's Order dated November 15, 2019, as amended December 18, 2019 and January 30, 2020, the "**Fee Protocol**" and, together with the Local Guidelines and the UST Guidelines, the "**Fee Guidelines**").

In light of the size, complexity, and nature of these Chapter 11 Cases, Weil's charges for professional services performed and expenses incurred are reasonable under the applicable standards. Weil respectfully requests that the Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested herein.

## JURISDICTION

This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

On January 29, 2019 (the "**Petition Date**"), the Debtors commenced with the Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in either of the Chapter 11 Cases. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

On February 12, 2019, the United States Trustee (the "**U.S. Trustee**") appointed an Official Committee of Unsecured Creditors (the "**Creditors' Committee**").  On February 15, 2019, the

U.S. Trustee appointed the TCC (together with the Creditors Committee, the "**Committees**").  On May 29, 2019, the Court entered an order appointing Bruce A. Markell as the fee examiner for the Chapter 11 Cases (the "**Fee Examiner**").

Additional information regarding the circumstances leading to the commencement of the Chapter 11 Cases and information regarding the Debtors' businesses and capital structure is set forth in the *Amended Declaration of Jason P. Wells in Support of the First Day Motions and Related Relief* [Docket No. 263] (the "**Wells Declaration**").

### The Debtors' Retention of Weil

On March 13, 2019, the Debtors filed an application to employ Weil as their attorneys, effective as of the Petition Date [Docket No. 864] (the "**Retention Application**"), which application was approved by Order, dated April 9, 2019 [Docket No. 1298] (the "**Retention Order**").  A copy of the Retention Order is annexed hereto as **Exhibit A**.

The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Fee Guidelines, and the Interim Compensation Order.  The Retention Order also authorizes the Debtors to compensate Weil at its customary hourly rates for services rendered and to reimburse Weil for its actual and necessary expenses incurred, subject to application to this Court.  Specifically, the Retention Order authorizes Weil to provide the following services to the Debtors:

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved and the preparation of objections to claims filed against the Debtors' estates;

- prepare on behalf of the Debtors, as debtors in possession, all necessary motions, applications, answers, orders, reports and other pleadings and documents in connection with the administration of the Chapter 11 Cases;

- take all necessary actions in connection with any chapter 11 plan and related disclosure statement and all related documents, and such further actions as may be required in connection with the administration of the Debtors' estates;

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

- take all necessary actions to protect and preserve the value of the Debtors' estates, and all related matters; and

- perform all other necessary legal services in connection with the prosecution of these Chapter 11 Cases; provided, however, that to the extent Weil determines that such services fall outside of the scope of services historically or generally performed by Weil as lead debtors' counsel in a bankruptcy case, Weil will file a supplemental declaration.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested

Weil seeks allowance of interim compensation for professional services performed during the Compensation Period in the amount of $10,402,832.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $238,863.61.   During the Compensation Period, Weil attorneys and paraprofessionals expended a total of 10,245.90 hours in connection with the necessary services performed.  During the Compensation Period, Weil voluntarily reduced the amount of fees requested by $767,497.50, and voluntarily reduced the amount of expenses incurred by $152,230.42.  The voluntary reduction in compensation represents approximately 8.0% of the total compensation sought pursuant to this Application.

There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.  Except as set forth below with respect to payments received by Weil pursuant to the Interim Compensation Order, during the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

Prior to the Petition Date, the Debtors paid Weil certain amounts as an advance payment retainer for professional services to be performed and expenses to be incurred in connection with its representation of the Debtors and in preparation of the Debtors seeking relief under chapter 11.  Based on a reconciliation of all charges and expenses through the Petition Date, the balance of the advance payment retainer as of the date hereof is $1,314,476.78.  Since the Petition Date, Weil has received

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1    payment from the Debtors of $23,871,732.65 in fees and $783,003.08 for reimbursement of expenses

2    pursuant to the Interim Compensation Order.

3                    The fees charged by Weil in these Chapter 11 Cases are billed in accordance with Weil's

4    existing billing rates and procedures in effect during the Compensation Period.  The rates Weil charges

5    for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally

6    are the same rates Weil charges for professional and paraprofessional services rendered in comparable

7    bankruptcy and non-bankruptcy related matters.  Such fees are reasonable based on the customary

8    compensation charged by comparably skilled practitioners in comparable bankruptcy and non-

9    bankruptcy cases in a competitive national legal market.

10                   The summary sheets contain a schedule of Weil professionals, paraprofessionals, and

11   other non-legal staff who have performed services for the Debtors during the Compensation Period, the

12   capacities in which each individual is employed by Weil, the department in which each individual

13   practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in

14   which each attorney was first licensed to practice law, where applicable, and the aggregate number of

15   hours expended in this matter and fees billed therefor.

16                   The summary sheets also contain a summary of Weil's hours billed during the

17   Compensation Period using project categories described therein and hereinafter described. Weil

18   maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in

19   connection with the prosecution of these Chapter 11 Cases.  Copies of these computerized records (as

20   modified to address privileged and confidential matters) have been filed on the docket with Weil's

21   monthly fee statements and furnished to the Debtors, counsel for each of the Committees, the U.S.

22   Trustee, and the Fee Examiner in the format specified by the Fee Guidelines.

23                   The summary sheets also contain a schedule specifying the categories of expenses for

24   which Weil is seeking reimbursement and the total amount for each such expense category.  Itemized

25   schedules of all such expenses have been filed on the docket with Weil's monthly fee statements,

26   provided to the Debtors, counsel for each of the Committees, the U.S. Trustee, and the Fee Examiner.

27                   Annexed hereto as **Exhibit B** is a certification regarding Weil's compliance with the Fee

28   Guidelines.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1   Annexed hereto as **Exhibit C** is a summary and comparison of the aggregate blended

2   hourly rates billed by Weil's timekeepers in New York to non-bankruptcy matters during the preceding

3   year on a rolling 12 months year ending February 29, 2020, along with the blended hourly rates billed

4   to the Debtors during the Compensation Period.

5   Weil discussed its rates, fees, and staffing with the Debtors at the outset of these

6   cases.   Further, Weil provided the Debtors with estimated budgets in connection with the

7   Debtors' postpetition financing.  A summary of Weil's budget is attached hereto as **Exhibit D**.

8   Weil estimated its fees for the Compensation Period would be approximately $14,000,000.00,

9   and the fees sought for the Compensation Period are below that estimate.  A summary of staffing

10   is attached hereto as **Exhibit E**.   Attorneys and paraprofessionals assigned to this matter were

11   necessary to assist with the administration of the Chapter 11 Cases, preservation of the Debtors'

12   assets, and the other matters described herein.   The Debtors are aware of the complexities of

13   these cases, the many issues that need to be addressed, the various disciplines involved, and that

14   staffing needs are dynamic based on a number of factors, many of which are unpredictable,

15   including the activities of other parties in interest in these Chapter 11 Cases.

16   To the extent that time or disbursement charges for services rendered or disbursements

17   incurred relate to the Compensation Period, but were not processed prior to the preparation of this

18   Application, Weil reserves the right to request additional compensation for such services and

19   reimbursement of such expenses in a future application.

20   **Summary of Services Performed by**
**Weil During the Compensation Period**

21

22   As described above, during the Compensation Period, Weil rendered substantial

23   professional services to the Debtors in order to efficiently and economically administer the Chapter 11

24   Cases and assist the Debtors in their ongoing restructuring efforts.   The following is a summary of the

25   significant professional services rendered by Weil during the Compensation Period, organized in

26   accordance with Weil's internal system of project or work codes.[1]

27   _____

28   [1] Certain services performed overlap between, or could appropriately be allocated to, more than one task code.  If a task code does not appear below, then Weil did not bill significant time for that task code during the Compensation Period.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

a.   Automatic Stay Issues (Task Code 003)
     Fees:  $421,364.00; Total Hours:  411.30

- Assisted in preparing and prosecuting formal and informal responses and objections to various motions seeking authority to lift the automatic stay, including with respect to Tiger Natural Gas, Inc. and United Energy Trading, LLC, Gloria Ruckman et al., Athanasia Vlazakis et al., Todd Hearn, the Ghost Ship Fire Claimants, Henrietta D Energy Storage LLC, and Gary George Beyrouti et al., and appeared at various hearings and argued before the Court regarding the same;
- Prepared stipulations modifying the automatic stay for certain limited purposes; and
- Conducted legal research and other due diligence regarding potential violations of, and other issues relating to, the automatic stay.

b.   Bankruptcy Litigation (Task Code 004) / Non-Bankruptcy Litigation (Task Code 021)
     Fees:  $1,037.487.50; Total Hours:  1,167.50

- Researched issues, drafted responses, and appeared at hearings in support of approval of the Subrogation Claims RSA and Tort Claimants RSA and represented the Debtors in connection with related discovery matters;
- Analyzed, researched, and briefed pre-confirmation litigation issues including the appropriate rate of postpetition interest to be paid on unsecured claims under the Plan, the treatment of make-whole claims, and the impairment of Subrogation Claims under the Plan, and successfully argued the postpetition interest rate issue before the Court;
- Researched, drafted, and filed pleadings in response to a motion to allow a class proof of claim regarding certain employee wage claims (the "**Alonzo Class Proof of Claim**");
- Researched issues, drafted and filed pleadings, and otherwise represented the Debtors in connection with an adversary proceeding filed by Winding Creek Solar LLC;
- Represented the Debtors in connection with the Rescission or Damage Class POC Motion and the PSPS Complaint, and appeared at several hearings and status conferences before the Court related to same;
- Prepared and filed a motion to further extend the Debtors' time to remove civil proceedings; and
- Drafted and filed a motion to approve the Tubbs preference settlements and related documents and appeared at a hearing before the Court to successfully advocate for approval of same.

c.   Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issues (Task Code 005)
     Fees:  $947,087.00; Total Hours:  1,006.60

- Prepared various pleadings in connection with the TCC's Motion to extend the Bar Date for Fire Victims, and successfully negotiated a consensual stipulation with the TCC regarding same;

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

- Prepared for document production and depositions related to the Motion to Extend the Fire Victims Bar Date;
- Coordinated with the Debtors, the Debtors' claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), and the TCC regarding the Extended Fire Victims Bar Date;
- Conferred with the Debtors and their other advisors regarding various claim reconciliation issues, including potential claims objections and settlements; and
- Reviewed and provided comments on forms of *de minimis* claims settlement agreements.

d.   Case Administration (docket updates, WIP, and calendar) (Task Code 006)
Fees: $52,521.50; Total Hours: 86.60

- Maintained ongoing work-in-progress and assignment list and case calendar for use by Weil, the Debtors, and the Debtors' other advisors;
- Coordinated with and assisted Prime Clerk in maintaining the website containing information regarding the docket, the Debtors, meetings of creditors, and copies of relevant documents;
- Prepared, filed, and coordinated service of various pleadings with Prime Clerk;
- Reviewed and responded to emails, calls and correspondence from creditors and other parties in interest; and
- Prepared and distributed periodic docket updates and client summaries.

e.   Chapter 11 Plan/Plan Confirmation (Task Code 008)
Fees: $3,303,233.50; Total Hours: 3,157.90

- Drafted and filed various amendments and modifications to the Plan, including amendments to incorporate the terms of the Subrogation Claims RSA, the Tort Claimants RSA, and the Noteholder RSA;
- Conducted numerous meetings, conferences, and teleconferences with the various professionals for the Debtors, the Shareholder Proponents, and other key economic stakeholders regarding the terms of the Plan and the drafting of the Plan;
- Participated in multiple meetings and teleconferences with the Debtors and their other advisors, including representatives of Lazard Freres & Co. LLC, regarding debt and equity exit financing issues;
- Conducted multiple meetings and teleconferences with the Debtors and other parties in interest in connection with the successful negotiation and documentation of the Tort Claimants RSA;
- Conducted multiple meetings and teleconferences with the Debtors and other parties in interest in connection with the successful negotiation and documentation of the Noteholder RSA;
- Evaluated and advised the Debtors regarding the terms of the Alternative Plan, and filed statements in response to same;

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

- Represented the Debtors in Court-ordered mediation with representatives of the TCC, the Ad Hoc Noteholder Committee, the Governor's Office, and other parties in interest regarding the Plan; and
- Drafted briefs in opposition to motions to reconsider the Court's orders approving the Subrogation Claims RSA and the Tort Claimants RSA and appeared at hearings before the Court regarding same.

f.   Communications with Client (Task Code 009)
Fees: $38,686.50; Total Hours: 42.10

- Attended numerous conferences and teleconferences with the Debtors and their other professionals regarding the status and administration of the Chapter 11 Cases, the Plan, various motions and pleadings, hearing updates, negotiations and settlements with key economic stakeholders, and compliance with the U.S. Trustee guidelines; and
- Consulted with and advised the Debtors on all pleadings filed in these Chapter 11 Cases.

g.   Corporate Governance and Board Issues (Task Code 010)
Fees: $222,282.50; Total Hours: 174.20

- Prepared for and attended numerous meetings of the Debtors' Board of Directors and various subcommittees of the Board;
- Reviewed Board resolutions and advised the Debtors' directors and officers on issues related to the Chapter 11 Cases;
- Reviewed and commented on drafts of various public filings and related documents including drafts of Form 10-Ks, Form 10-Qs, Form 8-Ks, and associated documents, and engaged in conferences and correspondence with the Debtors and their other advisors regarding same;
- Researched and discussed various corporate governance issues and advised the Debtors and their other professionals regarding same; and
- Advised the Board on financing options for emergence from chapter 11.

h.   Customer, Supplier and Vendor Issues (Task Code 011)
Fees: $56,121.00; Total Hours: 56.80

- Conferred regularly with the Debtors and professionals at AP Services, LLC ("**AlixPartners**") regarding various creditor, vendor, supplier, and customer communications and inquiries;
- Addressed inquiries from vendors and suppliers regarding potential operational integrity status;
- Advised the Debtors and their other professionals regarding various vendor and customer related issues;
- Drafted, reviewed, and revised various vendor-related communication materials; and
- Negotiated and reviewed issues relating to vendor agreements, conducted related research, and conferred with the Debtors and other parties in interest regarding same.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

i.   Disclosure Statement (Task Code 013)
     Fees: $429,395.50; Total Hours: 479.10

- Coordinated with the Debtors and their other advisors regarding the content and timing of the proposed disclosure statement for the Plan;
- Prepared and revised disclosure statement drafts and coordinated with the Debtors and their advisors regarding the same; and
- Prepared a comprehensive motion to approve Plan solicitation procedures, including special procedures for the solicitation of votes of individual Fire Victims, and coordinated with professionals at Prime Clerk, the Debtors' other advisors, the Shareholder Proponents, and the TCC regarding the same.

j.   Employee Issues (Task Code 014)
     Fees: $513,862.00; Total Hours: 528.60

- Advised the Debtors regarding various issues with respect to employee wages, compensation, and other programs;
- Participated in numerous conferences and teleconferences with the Debtors, their other professionals, the Debtors' Board of Directors, and members of the Debtors' Compensation Committee regarding, among other things, employee compensation, incentive compensation programs, and benefits terms and programs;
- Prepared, filed, and obtained Court approval of the terms of employment of the CEO and President of the Utility and the Boards of Directors' Compensation, and prepared for related discovery; and
- Drafted and consulted with Debtors on proposed motions to approve the 2020 employee compensation programs.

k.   Exclusivity (Task Code 016)
     Fees: $384,840.50; Total Hours: 359.00

- Prepared and filed an objection to, and represented the Debtors at, a highly contested hearing to consider the joint motion to terminate the Debtors' Exclusive Periods filed by the TCC and the Ad Hoc Noteholder Committee;
- Prosecuted and defended depositions and discovery related to the Alternative Plan; and
- Prepared and filed a motion seeking a further extension of the Debtors' exclusive solicitation period (subject to the relief granted in the Court's prior order terminating exclusivity with respect to the Alternative Plan).

l.   Executory Contracts/Lease Issues (Task Code 017)
     Fees: $77,464.50; Total Hours: 83.50

- Drafted, filed, and obtained Court approval of a motions to assume certain real property leases and certain environmental-related leases and contracts;

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

- Analyzed various executory contracts and unexpired leases and the Debtors' rights thereunder;
- Participated on numerous teleconferences with the Debtors and their other professionals regarding the treatment of various executory contracts and unexpired leases; and
- Advised the Debtors on issues relating to energy procurement and purchase agreements, including filing a successful motion to assume a power purchase agreement and energy storage agreement, and participated in numerous teleconferences with the Debtors and counterparties regarding same.

m.  General Case Strategy (includes calls with client and team calls) (Task Code 018)
Fees: $401,451.50; Total Hours: 393.70

- Participated in numerous team meetings, conferences, and teleconferences among Weil, the Debtors, and the Debtors' other advisors regarding the status and administration of the Chapter 11 Cases and general case strategy; and
- Reviewed and responded to various correspondence regarding the Chapter 11 Cases and various related issues.

n.  Hearings and Court Matters (Task Code 019)
Fees: $331,190.50; Total Hours: 287.60

- Prepared for and attended numerous in-person and telephonic hearings before the Court, including approximately eight (8) omnibus hearings, many of which were contested, and various discovery and status conferences;
- Reviewed agenda letters and coordinated with local counsel and the Court regarding hearings and agenda items;
- Prepared pleadings, exhibits, and other documents for hearings; and
- Responded to inquiries from the Court regarding pleadings and case administration issues.

o.  Non-Working Travel (Task Code 022)[2]
Fees: $233,491.00; Total Hours: 180.00

- Traveled to and from the Debtors' offices in San Francisco, Court hearings, and meetings with creditors and other parties in interest.

p.  Reclamation/503(b)(9) Claims (Task Code 024)
Fees: $36,598.50; Total Hours: 46.70

- Coordinated with AlixPartners and the Debtors to reconcile and review reclamation demands and asserted 503(b)(9) Claims; and
- Corresponded and negotiated with various claimants regarding resolution of their reclamation demands and asserted 503(b)(9) Claims.

---

[2] Pursuant to the Fee Protocol, non-working travel is subject to a two-hour cap.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

q.    Regulatory Issues (including CPUC and FERC) (Task Code 025)
      Fees: $412,216.50; Total Hours: 372.40

- Advised the Debtors regarding the impact of, and interplay between, the Chapter 11 Cases and ongoing proceedings before the CPUC;
- Corresponded with the representatives of the CPUC regarding the review process and timing for CPUC consideration and approval of the Plan;
- Negotiated with the CPUC and California Public Advocates Office regarding certain motions and requests for relief in the Bankruptcy Court, including preparation of motions to approve settlements of certain Orders Instituting Investigation before the CPUC;
- Provided periodic updates on the status of the Chapter 11 Cases to the CPUC's advisors and other regulatory agencies;
- Performed and coordinated document review and productions in response to various governmental and regulatory requests; and
- Participated on calls with the Debtors' senior management and other advisors regarding resolution of certain environmental claims and potential claims of governmental units.

r.    Retention/Billing/Fee Applications: WGM (Task Code 026)
      Fees: $173,314.50; Total Hours: 219.10

- Corresponded with the Fee Examiner and other professionals regarding the Fee Examiner's proposed fee protocol;
- Drafted and filed supplemental declarations in support of Weil's retention; and
- Prepared and filed monthly fee statements and Weil's first interim fee application in accordance with the Interim Compensation Order.

s.    Retention/Fee Application: Other Professionals (Task Code 028)
      Fees: $83,235.00; Total Hours: 97.70

- Drafted and/or reviewed and revised applications and supplemental applications to retain professionals by the Debtors, including KPMG LLP and Palantir;
- Drafted and filed objection to, and participated in hearing opposing, TCC's motion to expand the scope of its retention;
- Conferred with various applicants regarding their scope of retention, terms of compensation, and related issues; and
- Coordinated the filing and service of monthly fee statements for various professionals.

t.    Tax Issues (Task Code 030)
      Fees: $903,756.00; Total Hours: 726.00

- Advised the Debtors on various tax matters regarding the Plan and related settlement agreements, including the Tort Claimants RSA and the establishment of the Fire Victim Trust, and the Noteholder RSA; and

- Participated in internal conferences and teleconferences with the Debtors, and their other professionals in connection with potential tax consequences of various proposed and/or pursued transactions in the Chapter 11 Cases.

u.   Unsecured Creditors Issues/Communications/Meetings (Task Code 032)
Fees: $29,985.00; Total Hours: 34.00

- Prepared for, and participated in meetings and teleconferences with, the Creditors' Committee and its professionals regarding the status and administration of the Chapter 11 Cases, pending motions, Plan related matters, and various other related issues;
- Prepared and filed responses to the Creditors' Committee objections to certain of the Debtors' pleadings; and
- Reviewed and produced documents in connection with various document requests made by the Creditors' Committee.

v.   Real Estate and Real Property Issues (Task Code 035)
Fees: $98,401.00; Total Hours: 119.10

- Prepared, filed, and obtained Court approval of a stipulation to further extend the time by which the Debtors' must assume or reject certain unexpired real property leases;
- Prepared, filed, and obtained Court approval of motions to assume certain real property leases;
- Reviewed various real property agreements, leases, and easement agreements and advised the Debtors on issues related thereto; and
- Participated in regular calls with the Debtors' real estate team and other advisors regarding real property transactions and related issues.

w.   Tort Claimants Committee, including Wildfire Claimants (Task Code 036)
Fees: $53,156.50; Total Hours: 56.50

- Prepared for, and participated in meetings and teleconferences with, the TCC regarding pending motions, Plan related matters, and various other related issues.
- Prepared and filed objections to various motions filed by the TCC; and
- Reviewed and produced documents in connection with various TCC document and other discovery requests.

x.   Insurance Issues (Task Code 037)
Fees: $129,830.00; Total Hours: 129.50

- Prepared for and responded to discovery related to insurance production in connection with approval of the Subrogation Claims RSA;
- Researched insurance coverage questions related to fire claims; and
- Reviewed and analyzed D&O insurance polices as applicable to the Plan.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1    The foregoing is merely a summary of the various professional services rendered by Weil

2  during the Compensation Period.  The professional services performed by Weil were necessary and

3  appropriate to the administration of the Chapter 11 Cases and were in the best interests of the Debtors

4  and the estates.  Compensation for such services as requested is commensurate with the complexity,

5  importance, and nature of the issues and tasks involved.

6    The professional services performed by partners, counsel, and associates of Weil were

7  primarily rendered by the Business Finance & Restructuring, Corporate, Tax, and Litigation

8  Departments.  As set forth in the Retention Application, Weil has a preeminent Business Finance &

9  Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and

10  restructurings of troubled entities.  Weil also has the foremost experts with respect to tax matters in

11  reorganization cases.

12    The professional services performed by Weil on behalf of the Debtors during the

13  Compensation Period required an aggregate expenditure of 10,245.90 recorded hours by Weil's partners,

14  counsel, associates, paraprofessionals, and other non-legal staff.  Of the aggregate time expended,

15  3,744.00 recorded hours were expended by partners and counsel of Weil, 6,181.50 recorded hours were

16  expended by associates, and 320.40 recorded hours were expended by paraprofessionals and other non-

17  legal staff of Weil.

18    During the Compensation Period, Weil billed the Debtors for time expended by attorneys

19  based on hourly rates ranging from $1,695.00 to $595.00 per hour for attorneys.[3]  Allowance of

20  compensation in the amount requested would result in a blended hourly billing rate of approximately

21  $1,036.60 (based on 9,925.50 recorded hours for attorneys at Weil's billing rates in effect at the time of

22  the performance of services).

23

24

25

26

27

---

[3] The Application includes a customary, annual increase in billing rates that took effect October 1,

28  2019.  The Debtors were advised that Weil customarily increases its hourly rates in October of each
year.

### Actual and Necessary Disbursements of Weil

Weil has disbursed $238,863.61 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary and were essential to, among other things, timely respond to motions and objections and the overall administration of these Chapter 11 Cases.

Weil has not charged the Debtors for any overtime expenses.  Consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings, on weekends or holidays, or were traveling in connection with these Chapter 11 Cases were reimbursed for their reasonable meal costs and their cost for transportation home from the office.  Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  The amounts for which Weil is seeking reimbursement for reasonable meal costs are consistent with the local practice for chapter 11 cases filed in the Southern District of New York and the District of Delaware.

With respect to photocopying expenses, as set forth in the Retention Application, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page.  Except as set forth herein, each of these categories of expenses does not exceed the maximum rate set by the Local Guidelines.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates.  Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.  The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service and represents a good faith estimate of the actual cost of the copies.  A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  These disbursements are not

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1  included in Weil's overhead for the purpose of setting billing rates.  The actual expenses incurred in

2  providing professional services were necessary, reasonable, and justified under the circumstances to

3  serve the needs of the Debtors, their estates, and their economic stakeholders.

4  **The Requested Compensation Should Be Allowed**

5  Section 331 of the Bankruptcy Code provides for interim compensation of professionals

6  and incorporates the substantive standards of section 330 to govern the Court's award of such

7  compensation.  11 U.S.C. § 331.  Section 330 of the Bankruptcy Code provides that a Court may award

8  a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual,

9  necessary services rendered [and] reimbursement for actual, necessary expenses."  11 U.S.C.

10  § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and

11  reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)   the time spent on such services;
>
> (B)   the rates charged for such services;
>
> (C)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

In the instant case, Weil submits that the services for which it seeks compensation and

the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

to the preservation and maximization of value for all stakeholders and to the orderly administration of the Chapter 11 Cases.  Such services and expenditures were necessary to and in the best interests of the Debtors' estates, creditors, and all other parties in interest.  The compensation requested herein is reasonable and appropriate in light of the nature, extent, and value of such services to the Debtors, as well as the size and complexity of these Chapter 11 Cases.

The professional services were performed expediently and efficiently.  Whenever possible and appropriate, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

In sum, the services rendered by Weil were necessary and beneficial to the Debtors' estates and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.  Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### Notice

Notice of this Application has been provided to parties in interest in accordance with the procedures set forth in the Interim Compensation Order.  Weil submits that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

[*Remainder of the Page Intentionally Left Blank*]

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY  10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## <u>Conclusion</u>

Weil respectfully requests that the Court (i) award an interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $10,641,695.61, consisting of $10,402,832.00, representing 100% of fees incurred during the Compensation Period, and reimbursement of $238,863.61, representing 100% of actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  April 6, 2020

**WEIL, GOTSHAL & MANGES LLP**

By: <u>/s/   Stephen Karotkin</u>
Stephen Karotkin

*Attorneys for Debtors and Debtors in Possession*

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1

Notice Parties

2   PG&E Corporation
    c/o Pacific Gas & Electric Company
3   77 Beale Street
    San Francisco, CA 94105
4   Attn:   Janet Loduca, Esq.

5   Keller Benvenutti Kim LLP
    650 California Street, Suite 1900
6   San Francisco, CA 94108
    Attn:   Tobias S. Keller, Esq.,
7           Jane Kim, Esq.

8   The Office of the United States Trustee for Region 17
    450 Golden Gate Avenue, 5th Floor, Suite #05-0153
9   San Francisco, CA 94102
    Attn:   James L. Snyder, Esq.,
10          Timothy Laffredi, Esq.

11  Milbank LLP
    55 Hudson Yards
12  New York, NY 10001-2163
    Attn:   Dennis F. Dunne, Esq.,
13          Sam A. Khalil, Esq.

14  Milbank LLP
    2029 Century Park East, 33rd Floor
15  Los Angeles, CA 90067
    Attn:   Paul S. Aronzon, Esq.,
16          Gregory A. Bray, Esq.,
            Thomas R. Kreller, Esq.
17
    Baker & Hostetler LLP
18  11601 Wilshire Boulevard, Suite 1400
    Los Angeles, CA 90025-0509
19  Attn:   Eric Sagerman, Esq.,
            Cecily Dumas, Esq.
20
    Bruce A. Markell
21  Fee Examiner
    541 N. Fairbanks Ct., Ste 2200
22  Chicago, IL 60611-3710

23  Scott H. McNutt
    324 Warren Road
24  San Mateo, California 94402

25

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit A**

**Retention Order**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Entered on Docket**
**April 09, 2019**
EDWARD J. EMMONS, CLERK
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

Signed and Filed: April 9, 2019

_____

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

1  WEIL, GOTSHAL & MANGES LLP
   Stephen Karotkin (*pro hac vice*)
2  (stephen.karotkin@weil.com)
   Ray C. Schrock, P.C. (*pro hac vice*)
3  (ray.schrock@weil.com)
   Jessica Liou (*pro hac vice*)
4  (jessica.liou@weil.com)
   Matthew Goren (*pro hac vice*)
5  (matthew.goren@weil.com)
   767 Fifth Avenue
6  New York, NY 10153-0119
   Tel: 212 310 8000
7  Fax: 212 310 8007
8

9  KELLER & BENVENUTTI LLP
   Tobias S. Keller (#151445)
10 (tkeller@kellerbenvenutti.com)
   Jane Kim (#298192)
11 (jkim@kellerbenvenutti.com)
   650 California Street, Suite 1900
12 San Francisco, CA 94108
   Tel: 415 496 6723
13 Fax: 650 636 9251
14

15 *Proposed Attorneys for Debtors*
   *and Debtors in Possession*
16

          **UNITED STATES BANKRUPTCY COURT**
17        **NORTHERN DISTRICT OF CALIFORNIA**
             **SAN FRANCISCO DIVISION**
18

19 **In re:**                          Bankruptcy Case
                                       No. 19-30088 (DM)
20 **PG&E CORPORATION,**
                                       Chapter 11
21
        **- and -**                    (Lead Case)
22
   **PACIFIC GAS AND ELECTRIC**        (Jointly Administered)
23 **COMPANY,**
                                       **ORDER PURSUANT TO 11 U.S.C. § 327(a)**
24              **Debtors.**           **AND FED. R. BANKR. P. 2014(a) AND 2016**
                                       **AUTHORIZING THE RETENTION AND**
25 ☐ Affects PG&E Corporation          **EMPLOYMENT OF WEIL, GOTSHAL &**
   ☐ Affects Pacific Gas and Electric Company  **MANGES LLP AS ATTORNEYS FOR**
26 ☒ Affects both Debtors              **DEBTORS EFFECTIVE AS OF THE**
                                       **PETITION DATE**
27 *\* All papers shall be filed in the Lead Case,*
   *No. 19-30088 (DM).*
28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1   Upon the Application, dated March 13, 2019 (the "**Application**"),[1] of PG&E Corporation

2   ("**PG&E Corp.**") and Pacific Gas and Electric Company (the "**Utility**"), as debtors and debtors in

3   possession (collectively, "**PG&E**" or the "**Debtors**") in the above-captioned chapter 11 cases (the

4   "**Chapter 11 Cases**"), pursuant to section 327(a) of title 11 of the United States Code (the

5   "**Bankruptcy Code**") and Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the

6   "**Bankruptcy Rules**"), for authority to retain and employ Weil, Gotshal & Manges LLP ("**Weil**") as

7   attorneys for the Debtors, effective as of the Petition Date, under a general retainer, all as more fully

8   set forth in the Application; and this Court having jurisdiction to consider the Application and the

9   relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the *Order Referring Bankruptcy*

10  *Cases and Proceedings to Bankruptcy Judges*, General Order 24 and Rule 5011-1(a) of the Bankruptcy

11  Local Rules for the United States District Court for the Northern District of California (the

12  "**Bankruptcy Local Rules**"); and consideration of the Application and the requested relief being a

13  core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to

14  28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided to

15  the parties listed therein, and it appearing that no other or further notice need be provided; and this

16  Court having reviewed the Application, the Karotkin Declaration and the Loduca Declaration; and

17  upon the record of the Hearing (if any was held) and all of the proceedings had before the Court; and

18  this Court having found and determined that the relief sought in the Application is in the best interests

19  of the Debtors, their estates, creditors, shareholders, and all parties in interest; and that the legal and

20  factual bases set forth in the Application establish just cause for the relief granted herein; and after due

21  deliberation and sufficient cause appearing therefor,

22      **IT IS HEREBY ORDERED THAT:**

23      1.      The Application is granted as provided herein.

24      2.      The Debtors are authorized, pursuant to section 327(a) of the Bankruptcy Code and

25  Bankruptcy Rules 2014(a) and 2016, to retain and employ Weil as their attorneys in these Chapter 11

26

27

28  [1] Capitalized terms used but not otherwise herein defined shall have the meanings ascribed to such
    terms in the Application.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Cases under a general retainer, in accordance with Weil's normal hourly rates and reimbursement of disbursements policies, all as contemplated by Application, effective as of the Petition Date.

3.    Weil is authorized to render the following professional services:

    a.    take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, the negotiation of disputes in which the Debtors are involved and the preparation of objections to claims filed against the Debtors' estates;

    b.    prepare on behalf of the Debtors, as debtors in possession, all necessary motions, applications, answers, orders, reports and other papers in connection with the administration of the Debtors' Chapter 11 Cases;

    c.    take all necessary actions in connection with any chapter 11 plan and related disclosure statement and all related documents, and such further actions as may be required in connection with the administration of the Debtors' estates;

    d.    take all necessary actions to protect and preserve the value of the Debtors' estates, and all related matters; and

    e.    perform all other necessary legal services in connection with the prosecution of these Chapter 11 Cases; provided, however, that to the extent Weil determines that such services fall outside of the scope of services historically or generally performed by Weil as lead debtors' counsel in a bankruptcy case, Weil will file a supplemental declaration.

4.    Weil shall be compensated in accordance with, and will file, interim and final fee applications for allowance of its compensation and expenses and shall be subject to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, the Fee Guidelines, and any further order of the Court;

5.    Weil shall be reimbursed for reasonable and necessary expenses as provided by the Fee Guidelines;

6.    Weil shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these Chapter 11 Cases;

7.    Notice of the Application as provided therein shall be deemed good and sufficient notice of the Application;

8.    Weil shall provide reasonable notice to the Debtors and the U.S. Trustee of any increase of Weil's hourly rates;

9.    To the extent the Application is inconsistent with this Order, the terms of the Order

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1    shall govern;

2           10.     This Court shall retain jurisdiction to hear and determine all matters arising from or

3    related to the implementation, interpretation, or enforcement of this Order.

4                       ** END OF ORDER **

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit B**

**Certification**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1  WEIL, GOTSHAL & MANGES LLP
2  Stephen Karotkin (*pro hac vice*)
   (stephen.karotkin@weil.com)
3  Ray C. Schrock, P.C. (*pro hac vice*)
   (ray.schrock@weil.com)
4  Jessica Liou (*pro hac vice*)
   (jessica.liou@weil.com)
5  Matthew Goren (*pro hac vice*)
   (matthew.goren@weil.com)
6  767 Fifth Avenue
   New York, NY 10153-0119
7  Tel: 212 310 8000
   Fax: 212 310 8007
8
9  *Attorneys for Debtors*
   *and Debtors in Possession*
10
11          **UNITED STATES BANKRUPTCY COURT**
12          **NORTHERN DISTRICT OF CALIFORNIA**
                **SAN FRANCISCO DIVISION**
13
14  **In re:**                          Bankruptcy Case No. 19-30088 (DM)
                                         Chapter 11
15  **PG&E CORPORATION,**
                                         (Lead Case)
16       **- and –**                    (Jointly Administered)

17  **PACIFIC GAS AND ELECTRIC**        **CERTIFICATION OF STEPHEN KAROTKIN**
    **COMPANY,**                        **IN SUPPORT OF THIRD INTERIM FEE**
18                                       **APPLICATION OF WEIL, GOTSHAL &**
            **Debtors.**                **MANGES LLP FOR ALLOWANCE AND**
19                                       **PAYMENT OF COMPENSATION AND**
    ☐ Affects PG&E Corporation          **REIMBURSEMENT OF EXPENSES FOR THE**
20  ☐ Affects Pacific Gas and Electric Company **PERIOD OCTOBER 1, 2019 THROUGH AND**
    ☒ Affects both Debtors              **INCLUDING JANUARY 31, 2020**
21
22  * *All papers shall be filed in the Lead Case No.*
    *19-30088 (DM).*
23
24
25
26
27
28

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

I, Stephen Karotkin, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), and involved in Weil's representation of PG&E Corporation and Pacific Gas and Electric Company (collectively, the "**Debtors**") in connection with the above-referenced chapter 11 cases (the "**Chapter 11 Cases**").  I am familiar with the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] (the "**Interim Compensation Order**"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California*, dated February 19, 2014 (the "**Local Guidelines**"), the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013 (the "**UST Guidelines**,"), and the *Fee Examiner Protocol for Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company* [Docket No. 4473-1] (as approved by the Court's Order dated November 15, 2019, as amended December 18, 2019 and January 30, 2020, the "**Fee Protocol**" and, together with the Local Guidelines and the UST Guidelines, the "**Fee Guidelines**").

2.      This Certification is made in connection with Weil's Application, dated April 6, 2020 (the "**Application**"),[1] for interim compensation and reimbursement of expenses for the period commencing October 1, 2019 through and including January 31, 2020 (the "**Compensation Period**").

3.      Pursuant to the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, except as set forth in the Application, the fees and disbursements sought fall within the Local Guidelines; and

c.      The fees and disbursements sought are billed at rates in accordance with those generally charged by Weil and generally accepted by Weil's clients.

---

[1] Capitalized terms used but not herein defined shall have the meanings ascribed to such terms in the Application.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

1    4.    I certify that the Debtors, counsel for each of the Committees, and the U.S.

2   Trustee are each being provided with a copy of the Application in accordance with the Interim

3   Compensation Order.

4    5.    **Exhibit C** to the Application compares the blended hourly rate billed by

5   attorneys and paralegals in Weil's New York office to non-bankruptcy matters during the preceding

6   year on a rolling 12 months year ending February 29, 2020 with the blended hourly rate billed by

7   attorneys and paralegals to the Debtors in connection with the Chapter 11 Cases during the

8   Compensation Period.  Weil does not charge a premium for bankruptcy related services as compared

9   to other services.

10    6.    Weil responds to the questions identified in the UST Guidelines as follows:

11   Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard
      or customary billing rates, fees or terms for services pertaining to this engagement that
12    were provided during the Compensation Period? If so, please explain.

13    Answer:    No.

14   Question 2:    If the fees sought in the Application as compared to the fees budgeted for
15   the time period covered by the Application are higher by 10% or more, did Weil discuss
      the reasons for the variation with the client?

16    Answer:    The fees sought in the Application do not exceed by 10% or more
17   the aggregate fees budgeted for Weil in the debtor-in-possession financing budget for
      the Compensation Period.

18
19   Question 3:    Have any of the professionals included in the Application varied their
      hourly rate based on geographic location of the Chapter 11 Cases?

20    Answer:    No.

21   Question 4:    Does the Application include time or fees related to reviewing or revising
22   time records or preparing, reviewing or revising invoices? If so, please quantify by hours
      and fees.

23
24    Answer:    This Application includes time or fees related to reviewing or
25   revising time records and preparing and reviewing or revising invoices in connection
      with the preparation of monthly fee statements and invoices.  The total time expended
26   for such matters during the Compensation Period is 167.60 hours and the corresponding
      compensation requested is $111,061.00.

27   Question 5:    Does the Application include time or fees for reviewing time records to
28   redact any privileged or other confidential information? If so, please quantify hours and
      fees.

Answer:       As part of the ordinary review of time records, certain information is revised or modified to protect privileged or confidential information.  The total time expended for such matters during the Compensation Period is approximately 28.40 hours and the corresponding compensation requested is approximately $47,340.00

Question 6:       Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

Answer:       The Application includes a customary, annual increase in billing rates that took effect October 1, 2019.  The Debtors were advised that Weil customarily increases its hourly rates in October of each year.

Dated: April 6, 2020
       Scarsdale, New York

/s/ Stephen Karotkin
Stephen Karotkin

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153-0119

**Exhibit C**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | Billed by timekeepers in New York, excluding bankruptcy[1] | Billed in this Application |
| Partner | $1,217.00 | $1,417.00 |
| Counsel | $984.00 | $1,117.00 |
| Senior Associate (7 years or more since first admission) | $922.00 | $1,024.00 |
| Mid-level Associate (4-6 years since first admission) | $829.00 | $961.00 |
| Junior Associate (0-3 years since first admission) | $607.00 | $735.00 |
| Paralegal | $312.00 | $352.00 |
| Other | $301.00 | $370.00 |
| **All timekeepers aggregated** | **$819.00** | **$1,015.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending February 29, 2020; blended rates reflect work performed in preceding year in Weil's New York office in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

## Exhibit D

| Period | Fees Budgeted Under DIP budget | Actual Fees and Expenses Sought |
|---|---|---|
| October 2019 | $3,500,000 | $2,853,424.82 |
| November 2019 | $3,500,000 | $2,604,162.62 |
| December 2019 | $3,500,000 | $2,440,046.48 |
| January 2020 | $3,500,000 | $2,744,061.69 |
| **Total:** | **$14,000,000** | **$10,641,695.61** |

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

## Exhibit E

Below is a summary of the primary staffing of these cases during the Compensation Period. The Debtors are aware of the complexities of these cases, the many issues that need to be addressed, the various disciplines involved, and that staffing needs are dynamic based on a number of factors, many of which are unpredictable, including the activities of other parties in interest in the Chapter 11 Cases. Core teams of Business, Finance and Restructuring, Corporate, Tax, and Litigation attorneys were supplemented with additional resources as necessary to meet client needs under the changing circumstances of these Chapter 11 Cases.

| CATEGORY OF TIMEKEEPER | NUMBER OF CORE TIMEKEEPERS WORKING ON MATTER DURING FEE PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partner | 11 | $1,481.82 |
| Counsel | 3 | $1,108.33 |
| Associate | 30 | $894.83 |
| Paraprofessionals and Other Non-Legal Staff | 3 | $353.33 |

# EXHIBIT H

# Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Year Admitted | Case Name | Court Type | Court | Fee Application Year | Rate |
|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 93 | Attorney | Associate | 2007 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2012 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2015 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $350 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2017 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2018 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $325 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2013 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2017 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2013 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | 2008 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | 2018 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | 2018 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | 1993 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $775 |
| Fox Rothschild LLP | 93 | Attorney | Partner | 1996 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $870 |
| Fox Rothschild LLP | 93 | Attorney | Partner | 2018 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $510 |
| Fox Rothschild LLP | 93 | Attorney | Contract Attorney | 2002 | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | 2010 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | 2016 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $575 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | 1978 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | 2002 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1988 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1980 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $925 |

| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1983 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $995 |
|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1986 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1990 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 2010 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $775 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | 2008 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $510 |
| Baker & Hostetler LLP | 51 | Attorney | Counsel | 1995 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $545 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | 1986 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $690 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | 1983 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $750 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | 2001 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $715 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | 2007 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $680 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | 2010 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $740 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | 1991 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $775 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | 2006 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $635 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | 2010 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1981 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1981 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $975 |

Exhibit H - 2

| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1988 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1983 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 1986 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | 2010 | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | $775 |

Exhibit H - 3

# EXHIBIT I

| Firm Name | Professional | Professional Type Desc | Case Name | Year Admitted | Court Type | Rate | Fee Application Year | Court Name |
|-----------|--------------|------------------------|-----------|---------------|------------|------|----------------------|------------|
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $345 | 2015 | California Central |
| Reed Smith LLP | Attorney | Partner | HASSEN IMPORTS PARTNERSHIP | 1987 | U.S.B.C. | $620 | 2015 | California Central |
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2007 | U.S.B.C. | $490 | 2015 | California Central |
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2005 | U.S.B.C. | $480 | 2015 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $325 | 2015 | California Central |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1991 | U.S.B.C. | $700 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2015 | California Northern |

Exhibit I - 1

| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2002 | U.S.B.C. | $790 | 2015 | California Northern |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $545 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $685 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $795 | 2015 | California Central |
| Alston & Bird LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $245 | 2015 | California Central |
| Alston & Bird LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $255 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,300 | 2015 | California Central |

Exhibit I - 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2006 | U.S.B.C. | $675 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | State Fish Co..Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |

Exhibit I - 3

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | State Fish Co..Inc | 2008 | U.S.B.C. | $650 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2008 | U.S.B.C. | $675 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | State Fish Co..Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 4

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2008 | U.S.B.C. | $675 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | State Fish Co..Inc | 2008 | U.S.B.C. | $650 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2006 | U.S.B.C. | $675 | 2015 | California Central |

Exhibit I - 5

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $655 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $695 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $495 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |

Exhibit I - 7

| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1988 | U.S.B.C. | $525 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2011 | U.S.B.C. | $375 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $435 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $300 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1995 | U.S.B.C. | $570 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $686 | 2015 | California Central |

Exhibit I - 8

| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $749 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2014 | U.S.B.C. | $340 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $695 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1999 | U.S.B.C. | $650 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $895 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $825 | 2015 | California Central |

Exhibit I - 9

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $695 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $495 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $975 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $305 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $305 | 2015 | California Central |

Exhibit I - 10

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Director | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $450 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $1,075 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 11

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | GGW Brands | 2008 | U.S.B.C. | $650 | 2015 | California Central |

Exhibit I - 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2005 | U.S.B.C. | $650 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1998 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |

Exhibit I - 13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1986 | U.S.B.C. | $330 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1997 | U.S.B.C. | $625 | 2015 | California Central |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2012 | U.S.B.C. | $525 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1991 | U.S.B.C. | $700 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2002 | U.S.B.C. | $790 | 2015 | California Northern |

Exhibit I - 14

| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2015 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1982 | U.S.B.C. | $880 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2014 | U.S.B.C. | $510 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2006 | U.S.B.C. | $740 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $340 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $315 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2014 | U.S.B.C. | $420 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $570 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 1998 | U.S.B.C. | $700 | 2015 | California Northern |

Exhibit I - 15

| Brown Rundick LLP | Attorney | Partner | CEP Reorganization, Inc | 1994 | U.S.B.C. | $995 | 2015 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rundick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rundick LLP | Attorney | Member | CEP Reorganization, Inc | 1974 | U.S.B.C. | $1,060 | 2015 | California Northern |
| Brown Rundick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2015 | California Northern |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $540 | 2015 | California Central |

Exhibit I - 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $430 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $450 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $620 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $510 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2015 | California Central |

Exhibit I - 17

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2002 | U.S.B.C. | $575 | 2015 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 1983 | U.S.B.C. | $640 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $410 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $440 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $576 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2001 | U.S.B.C. | $591 | 2015 | California Southern |

Exhibit I - 18

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $707 | 2015 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2010 | U.S.B.C. | $525 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $589 | 2015 | California Southern |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |

Exhibit I - 19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $305 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $120 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $170 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |

Exhibit I - 20

| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1980 | U.S.B.C. | $670 | 2015 | California Central |

Exhibit I - 21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1987 | U.S.B.C. | $670 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2005 | U.S.B.C. | $450 | 2015 | California Central |

Exhibit I - 22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2013 | U.S.B.C. | $620 | 2015 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $755 | 2015 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $515 | 2015 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2012 | U.S.B.C. | $370 | 2015 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $305 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $600 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $410 | 2015 | California Central |

Exhibit I - 23

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $510 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $310 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $685 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $795 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $545 | 2015 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $110 | 2014 | California Central |

Exhibit I - 24

| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $150 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $225 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $225 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 1997 | U.S.B.C. | $350 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 2010 | U.S.B.C. | $350 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1977 | U.S.B.C. | $475 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1998 | U.S.B.C. | $425 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1986 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 25

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $775 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $625 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1986 | U.S.B.C. | $850 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $235 | 2014 | California Northern |

Exhibit I - 26

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $895 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $850 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 1970 | U.S.B.C. | $1,085 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Associate | MI PUEBLO,LLC | 2007 | U.S.B.C. | $410 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 1993 | U.S.B.C. | $625 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 2000 | U.S.B.C. | $710 | 2014 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1992 | U.S.B.C. | $695 | 2014 | California Central |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1991 | U.S.B.C. | $750 | 2014 | California Central |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1969 | U.S.B.C. | $750 | 2014 | California Central |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | SK Foods LP | | U.S.B.C. | $285 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $695 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 2007 | U.S.B.C. | $305 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 1999 | U.S.B.C. | $535 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 2000 | U.S.B.C. | $540 | 2014 | California Eastern |

Exhibit I - 27

| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1998 | U.S.B.C. | $505 | 2014 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $555 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 2000 | U.S.B.C. | $535 | 2014 | California Eastern |
| Winston & Strawn LLP | Nonattorney | Manager | SK Foods LP | | U.S.B.C. | $620 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $560 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1986 | U.S.B.C. | $600 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $625 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $750 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1969 | U.S.B.C. | $750 | 2014 | California Eastern |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | SK Foods LP | | U.S.B.C. | $275 | 2014 | California Eastern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 28

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $895 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 2008 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $345 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $95 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $520 | 2014 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |

Exhibit I - 30

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $573 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $550 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $435 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $575 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $695 | 2014 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 31

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $310 | 2014 | California Central |
| Venable LLP | Attorney | Of Counsel | Corona Care Convalescent Corporation | 2000 | U.S.B.C. | $615 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1996 | U.S.B.C. | $690 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1995 | U.S.B.C. | $755 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1997 | U.S.B.C. | $590 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1996 | U.S.B.C. | $650 | 2014 | California Central |

Exhibit I - 32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1994 | U.S.B.C. | $595 | 2014 | California Central |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2012 | U.S.B.C. | $295 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1980 | U.S.B.C. | $735 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $165 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |

Exhibit I - 34

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 35

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $300 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $290 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $290 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $395 | 2014 | California Central |

Exhibit I - 36

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $430 | 2014 | California Central |

Exhibit I - 37

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |

Exhibit I - 38

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |

Exhibit I - 39

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |

Exhibit I - 40

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |

Exhibit I - 41

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 42

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2014 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $310 | 2014 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $710 | 2014 | California Central |

Exhibit I - 43

| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $540 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2011 | U.S.B.C. | $415 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Counsel | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1998 | U.S.B.C. | $725 | 2014 | California Central |

Exhibit I - 44

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1982 | U.S.B.C. | $945 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $595 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 1996 | U.S.B.C. | $290 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $895 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $320 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $775 | 2014 | California Central |

Exhibit I - 45

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $90 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $100 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $175 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2014 | California Central |

Exhibit I - 46

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $205 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $205 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $290 | 2014 | California Central |

Exhibit I - 47

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Senior Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $320 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Counsel | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $540 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $655 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1992 | U.S.B.C. | $775 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $490 | 2014 | California Central |

Exhibit I - 48

| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2008 | U.S.B.C. | $630 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $760 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1978 | U.S.B.C. | $765 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2013 | U.S.B.C. | $365 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1977 | U.S.B.C. | $865 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Arnold Klein | 1997 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $325 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Arnold Klein | 1984 | U.S.B.C. | $530 | 2014 | California Central |

Exhibit I - 49

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2010 | U.S.B.C. | $380 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1983 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2008 | U.S.B.C. | $440 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1973 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2000 | U.S.B.C. | $510 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Arnold Klein | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $615 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $350 | 2014 | California Central |

Exhibit I - 50

| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2008 | U.S.B.C. | $375 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |

Exhibit I - 51

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 52

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 53

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $850 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |

Exhibit I - 54

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $850 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2014 | California Central |

Exhibit I - 55

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $825 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2014 | California Central |

Exhibit I - 56

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2014 | California Central |

Exhibit I - 57

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Law Clerk | GEORGES MARCIANO | | U.S.B.C. | $150 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 58

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1996 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2014 | California Central |

Exhibit I - 59

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $725 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1985 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 60

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2014 | California Northern |

Exhibit I - 61

| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $460 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2005 | U.S.B.C. | $740 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1998 | U.S.B.C. | $790 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $150 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |

Exhibit I - 62

| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $150 | 2014 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $190 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $50 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 1979 | U.S.B.C. | $495 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Associate | International Manufacturing Group, Inc | 2009 | U.S.B.C. | $260 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2008 | U.S.B.C. | $330 | 2014 | California Eastern |

Exhibit I - 63

| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2000 | U.S.B.C. | $440 | 2014 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 1990 | U.S.B.C. | $495 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2006 | U.S.B.C. | $350 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Associate | International Manufacturing Group, Inc | 2012 | U.S.B.C. | $240 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $435 | 2014 | California Southern |

Exhibit I - 64

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1975 | U.S.B.C. | $395 | 2014 | California Southern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $435 | 2014 | California Southern |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1996 | U.S.B.C. | $550 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2001 | U.S.B.C. | $465 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1992 | U.S.B.C. | $625 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1997 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 65

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 66

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 67

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 68

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 69

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $725 | 2014 | California Northern |

Exhibit I - 70

| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $465 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $575 | 2014 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2011 | U.S.B.C. | $375 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2012 | U.S.B.C. | $295 | 2014 | California Southern |

Exhibit I - 71

| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2014 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1977 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1999 | U.S.B.C. | $825 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1970 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 72

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2002 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1997 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $675 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1995 | U.S.B.C. | $645 | 2014 | California Central |

Exhibit I - 73

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1996 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1985 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1989 | U.S.B.C. | $875 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $675 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1999 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 74

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | KSL Media Inc | 2012 | U.S.B.C. | $645 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1992 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1994 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1996 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1987 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1980 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 75

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1991 | U.S.B.C. | $850 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1979 | U.S.B.C. | $995 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1979 | U.S.B.C. | $1,050 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1981 | U.S.B.C. | $950 | 2014 | California Central |

Exhibit I - 76

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1983 | U.S.B.C. | $950 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1982 | U.S.B.C. | $995 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1983 | U.S.B.C. | $895 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $695 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $265 | 2014 | California Central |

Exhibit I - 77

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2003 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |

Exhibit I - 78

| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2011 | U.S.B.C. | $545 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1978 | U.S.B.C. | $760 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1989 | U.S.B.C. | $805 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1991 | U.S.B.C. | $700 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 2002 | U.S.B.C. | $790 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2011 | U.S.B.C. | $450 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2012 | U.S.B.C. | $450 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |

Exhibit I - 79

| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 2002 | U.S.B.C. | $790 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1991 | U.S.B.C. | $700 | 2014 | California Northern |
| Winthrop Couchot Professional Corporation | Attorney | Associate | Imagenetix Inc | 1997 | U.S.B.C. | $595 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1993 | U.S.B.C. | $595 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1981 | U.S.B.C. | $750 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Associate | Imagenetix Inc | 2010 | U.S.B.C. | $350 | 2014 | California Southern |

Exhibit I - 80

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Professional Corporation | Nonattorney | Paraprofessional | Imagenetix Inc | | U.S.B.C. | $270 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1992 | U.S.B.C. | $595 | 2014 | California Southern |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1996 | U.S.B.C. | $750 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1993 | U.S.B.C. | $685 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2007 | U.S.B.C. | $510 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2008 | U.S.B.C. | $490 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1976 | U.S.B.C. | $730 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $440 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2014 | U.S.B.C. | $310 | 2014 | California Central |

Exhibit I - 81

| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2006 | U.S.B.C. | $460 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1996 | U.S.B.C. | $670 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $205 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $245 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $270 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $285 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $230 | 2014 | California Central |

Exhibit I - 82

| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $310 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $305 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $315 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $440 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $430 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1979 | U.S.B.C. | $745 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Clerk | New Meatco Provisions LLC | | U.S.B.C. | $65 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $225 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $205 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2013 | U.S.B.C. | $245 | 2014 | California Central |

Exhibit I - 83

| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2013 | U.S.B.C. | $241 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | New Meatco Provisions LLC | 1997 | U.S.B.C. | $470 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2010 | U.S.B.C. | $313 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2010 | U.S.B.C. | $300 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | New Meatco Provisions LLC | 1993 | U.S.B.C. | $470 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 2004 | U.S.B.C. | $547 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1999 | U.S.B.C. | $590 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1991 | U.S.B.C. | $645 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1974 | U.S.B.C. | $730 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1989 | U.S.B.C. | $745 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1992 | U.S.B.C. | $675 | 2014 | California Central |

Exhibit I - 84

| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1978 | U.S.B.C. | $760 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $260 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $330 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $995 | 2014 | California Central |

Exhibit I - 85

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1975 | U.S.B.C. | $1,150 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $650 | 2014 | California Central |

Exhibit I - 86

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2006 | U.S.B.C. | $655 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2001 | U.S.B.C. | $725 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $325 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1973 | U.S.B.C. | $535 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2000 | U.S.B.C. | $480 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2010 | U.S.B.C. | $350 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $535 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | COBE CHEMICAL CO., INC | 2004 | U.S.B.C. | $420 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |

Exhibit I - 87

| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2014 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2014 | California Northern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1989 | U.S.B.C. | $495 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1979 | U.S.B.C. | $345 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1979 | U.S.B.C. | $295 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | Sky King, Inc | | U.S.B.C. | $65 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | Sky King, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Associate | Sky King, Inc | 2011 | U.S.B.C. | $295 | 2014 | California Eastern |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $675 | 2014 | California Central |

Exhibit I - 88

| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $400 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1977 | U.S.B.C. | $775 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $745 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $365 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1988 | U.S.B.C. | $450 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2014 | U.S.B.C. | $340 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |

Exhibit I - 89

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $165 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $835 | 2014 | California Central |

Exhibit I - 90

| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $560 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |

Exhibit I - 91

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |

Exhibit I - 92

| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $395 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |

Exhibit I - 93

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $207 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 94

| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |

Exhibit I - 95

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2005 | U.S.B.C. | $325 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $345 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $310 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $300 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $295 | 2014 | California Central |
| Arent Fox LLP | Attorney | Member | AuraSound, inc | 2009 | U.S.B.C. | $405 | 2014 | California Central |

Exhibit I - 96

| Arent Fox LLP | Attorney | Member | AuraSound, inc | 1993 | U.S.B.C. | $655 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 2010 | U.S.B.C. | $745 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 1976 | U.S.B.C. | $730 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 1996 | U.S.B.C. | $750 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | AuraSound, inc | 2009 | U.S.B.C. | $405 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | AuraSound, inc | 2006 | U.S.B.C. | $430 | 2014 | California Central |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $383 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |

Exhibit I - 97

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $675 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $615 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 2004 | U.S.B.C. | $475 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2011 | U.S.B.C. | $325 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 98

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $550 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 99

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $406 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2013 | U.S.B.C. | $265 | 2014 | California Central |

Exhibit I - 100

| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $550 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $560 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 101

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $175 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 1994 | U.S.B.C. | $225 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 2002 | U.S.B.C. | $215 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 1994 | U.S.B.C. | $225 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $135 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $175 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 102

| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $290 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $725 | 2014 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $710 | 2014 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2000 | U.S.B.C. | $595 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $155 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2006 | U.S.B.C. | $480 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |

Exhibit I - 103

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2004 | U.S.B.C. | $550 | 2014 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $550 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $455 | 2014 | California Southern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $225 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2014 | California Northern |

Exhibit I - 104

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2003 | U.S.B.C. | $365 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $190 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2011 | U.S.B.C. | $325 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $615 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |

Exhibit I - 105

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $383 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $765 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $675 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 2004 | U.S.B.C. | $475 | 2014 | California Northern |

Exhibit I - 106

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $725 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1986 | U.S.B.C. | $330 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1998 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 107

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2005 | U.S.B.C. | $650 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $795 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $260 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $450 | 2014 | California Central |

Exhibit I - 108

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $380 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $240 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NICHOLAS STEPHEN KAHRILAS | 1992 | U.S.B.C. | $590 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $520 | 2014 | California Central |
| Reed Smith LLP | Attorney | Partner | HASSEN IMPORTS PARTNERSHIP | 1987 | U.S.B.C. | $620 | 2014 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $315 | 2014 | California Central |

Exhibit I - 109

| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2003 | U.S.B.C. | $490 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2005 | U.S.B.C. | $480 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 110

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $835 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | American Medical Technologies | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 111

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $550 | 2014 | California Central |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $765 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $835 | 2014 | California Central |

Exhibit I - 113

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $550 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 114

| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | DRI Companies | | U.S.B.C. | $65 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | DRI Companies | | U.S.B.C. | $65 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 115

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $90 | 2014 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $215 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $695 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $550 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $435 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 1997 | U.S.B.C. | $420 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $725 | 2014 | California Northern |

Exhibit I - 116

| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $465 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2004 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 1989 | U.S.B.C. | $610 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Vail Lake Rancho California, LLC | | U.S.B.C. | $270 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Vail Lake Rancho California, LLC | | U.S.B.C. | $280 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $295 | 2013 | California Southern |

Exhibit I - 117

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $500 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $375 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2001 | U.S.B.C. | $545 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $660 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $440 | 2013 | California Southern |

Exhibit I - 118

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2008 | U.S.B.C. | $475 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1994 | U.S.B.C. | $720 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1991 | U.S.B.C. | $475 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $290 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1982 | U.S.B.C. | $485 | 2013 | California Central |

Exhibit I - 119

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $685 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $710 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2002 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $715 | 2013 | California Central |

Exhibit I - 120

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $675 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $725 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2004 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $650 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2004 | U.S.B.C. | $655 | 2013 | California Central |

Exhibit I - 121

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2000 | U.S.B.C. | $665 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $333 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2002 | U.S.B.C. | $525 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $575 | 2013 | California Central |

Exhibit I - 122

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $590 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1999 | U.S.B.C. | $630 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $560 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $550 | 2013 | California Central |

Exhibit I - 123

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $550 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $550 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $560 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $550 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2001 | U.S.B.C. | $575 | 2013 | California Central |

Exhibit I - 124

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $510 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $515 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1993 | U.S.B.C. | $515 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1996 | U.S.B.C. | $530 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $535 | 2013 | California Central |

Exhibit I - 125

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $545 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $385 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2009 | U.S.B.C. | $440 | 2013 | California Central |

Exhibit I - 126

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $470 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $495 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 127

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $380 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $285 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $320 | 2013 | California Central |

Exhibit I - 128

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $285 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 129

| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Law Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Law Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $165 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $160 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $280 | 2013 | California Central |

Exhibit I - 130

| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $200 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $250 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 131

| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $100 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $150 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Library | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $185 | 2013 | California Central |

Exhibit I - 132

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Litigation Support | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $185 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $170 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $730 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $735 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1990 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 133

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $750 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $725 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $235 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $750 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $595 | 2013 | California Northern |

Exhibit I - 134

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1986 | U.S.B.C. | $815 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $875 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $695 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $825 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1981 | U.S.B.C. | $795 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1979 | U.S.B.C. | $995 | 2013 | California Central |

Exhibit I - 135

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1983 | U.S.B.C. | $850 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1996 | U.S.B.C. | $625 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 2003 | U.S.B.C. | $975 | 2013 | California Central |

Exhibit I - 136

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1980 | U.S.B.C. | $825 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1981 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Project Assistant | Namco Capital Group, Inc. | | U.S.B.C. | $895 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1994 | U.S.B.C. | $625 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1983 | U.S.B.C. | $595 | 2013 | California Central |

Exhibit I - 137

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $580 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1997 | U.S.B.C. | $515 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $525 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Associate | Century City Doctors Hospital | 2012 | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2011 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 138

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Member | Century City Doctors Hospital | 1974 | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2009 | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $230 | 2013 | California Central |
| Drinker Biddle & Reath LLP | Attorney | Counsel | GEORGES MARCIANO | 2001 | U.S.B.C. | $635 | 2013 | California Central |
| Drinker Biddle & Reath LLP | Attorney | Partner | GEORGES MARCIANO | 1969 | U.S.B.C. | $1,035 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2008 | U.S.B.C. | $385 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1983 | U.S.B.C. | $550 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Arnold Klein | 1997 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2004 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $535 | 2013 | California Central |

Exhibit I - 139

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1984 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2010 | U.S.B.C. | $300 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2000 | U.S.B.C. | $480 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2001 | U.S.B.C. | $560 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2013 | U.S.B.C. | $190 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Associate | GEORGES MARCIANO | 2012 | U.S.B.C. | $360 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $775 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $775 | 2013 | California Central |

Exhibit I - 140

| Hughes Hubbard & Reed LLP | Attorney | Associate | GEORGES MARCIANO | 2011 | U.S.B.C. | $485 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2008 | U.S.B.C. | $360 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 141

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 142

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 143

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $815 | 2013 | California Central |

Exhibit I - 144

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $615 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1987 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 145

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 146

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |

Exhibit I - 147

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 148

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 149

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |

Exhibit I - 150

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |

Exhibit I - 151

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1996 | U.S.B.C. | $625 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 152

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 153

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 154

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2013 | California Central |

Exhibit I - 155

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2001 | U.S.B.C. | $560 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |

Exhibit I - 156

| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2013 | U.S.B.C. | $290 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 157

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 158

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $615 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $490 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $410 | 2013 | California Central |

Exhibit I - 159

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $590 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Siliken manufacturing USA, inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2000 | U.S.B.C. | $590 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2007 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2012 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 160

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 1980 | U.S.B.C. | $710 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2003 | U.S.B.C. | $495 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2007 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2000 | U.S.B.C. | $590 | 2013 | California Central |

Exhibit I - 161

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2010 | U.S.B.C. | $410 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 1980 | U.S.B.C. | $710 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $50 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2011 | U.S.B.C. | $375 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2003 | U.S.B.C. | $495 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |

Exhibit I - 162

| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Practice Technology Analyst | Hickory Printing Group, Inc | | U.S.B.C. | $180 | 2013 | California Northern |
| K&L Gates LLP | Attorney | Partner | Hickory Printing Group, Inc | 1985 | U.S.B.C. | $620 | 2013 | California Northern |
| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2004 | U.S.B.C. | $350 | 2013 | California Northern |

Exhibit I - 163

| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2010 | U.S.B.C. | $250 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2012 | U.S.B.C. | $250 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Practice Technology Analyst | Hickory Printing Group, Inc | | U.S.B.C. | $210 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Paraprofessional | Hickory Printing Group, Inc | | U.S.B.C. | $235 | 2013 | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 164

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 165

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2011 | U.S.B.C. | $315 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2009 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $130 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $255 | 2013 | California Southern |

Exhibit I - 166

| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1996 | U.S.B.C. | $595 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2012 | U.S.B.C. | $265 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $265 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Senior Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1993 | U.S.B.C. | $435 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2005 | U.S.B.C. | $470 | 2013 | California Southern |

Exhibit I - 167

| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1992 | U.S.B.C. | $585 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Summer Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $205 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $215 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2013 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1996 | U.S.B.C. | $355 | 2013 | California Southern |

Exhibit I - 168

| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $285 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2013 | California Southern |
| Archer Norris | Attorney | Partner | DRI Companies | 1978 | U.S.B.C. | $185 | 2013 | California Central |
| Archer Norris | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $100 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2007 | U.S.B.C. | $500 | 2013 | California Northern |

Exhibit I - 169

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2001 | U.S.B.C. | $545 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2009 | U.S.B.C. | $440 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | VAIL LAKE RANCHO CALIFORNIA LLC | 2009 | U.S.B.C. | $295 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | VAIL LAKE RANCHO CALIFORNIA LLC | | U.S.B.C. | $280 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | VAIL LAKE RANCHO CALIFORNIA LLC | | U.S.B.C. | $270 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 1989 | U.S.B.C. | $610 | 2013 | California Northern |

Exhibit I - 170

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2004 | U.S.B.C. | $550 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2000 | U.S.B.C. | $660 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2003 | U.S.B.C. | $550 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2011 | U.S.B.C. | $375 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2000 | U.S.B.C. | $550 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2008 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 171

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2007 | U.S.B.C. | $550 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $725 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $375 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1977 | U.S.B.C. | $755 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1985 | U.S.B.C. | $655 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $350 | 2013 | California Central |

Exhibit I - 172

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1979 | U.S.B.C. | $525 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $650 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $300 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $530 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 173

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $950 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $395 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $630 | 2013 | California Central |

Exhibit I - 174

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1975 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $290 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $290 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $530 | 2013 | California Central |

Exhibit I - 175

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $980 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $950 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2013 | California Central |

Exhibit I - 176

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $680 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $750 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1997 | U.S.B.C. | $625 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2013 | California Central |

Exhibit I - 177

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $395 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $260 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |

Exhibit I - 178

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | NNN PARKWAY 400 26, LLC | 2013 | U.S.B.C. | $295 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NNN PARKWAY 400 26, LLC | 1979 | U.S.B.C. | $295 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NNN PARKWAY 400 26, LLC | 1992 | U.S.B.C. | $395 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |

Exhibit I - 179

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $520 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1980 | U.S.B.C. | $650 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |

Exhibit I - 180

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $510 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NICHOLAS STEPHEN KAHRILAS | 1992 | U.S.B.C. | $590 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $240 | 2013 | California Central |
| Wendel, Rosen, Black & Dean LLP | Attorney | Attorney | Walter J. NG | 1984 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 181

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wendel, Rosen, Black & Dean LLP | Nonattorney | Paraprofessional | Walter J. NG | | U.S.B.C. | $175 | 2013 | California Northern |
| Ringstad & Sanders LLP | Attorney | Associate | DRI Companies | 1997 | U.S.B.C. | $375 | 2013 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | DRI Companies | 1976 | U.S.B.C. | $625 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 2004 | U.S.B.C. | $450 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 1981 | U.S.B.C. | $285 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 1981 | U.S.B.C. | $450 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 2004 | U.S.B.C. | $285 | 2013 | California Central |
| Jackson Lewis LLP | Attorney | Shareholder | DRI Companies | 2004 | U.S.B.C. | $460 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $145 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 182

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Of Counsel | DRI Companies | 2011 | U.S.B.C. | $350 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | SILIKEN MANUFACTURING | 2008 | U.S.B.C. | $395 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 1980 | U.S.B.C. | $710 | 2013 | California Southern |

Exhibit I - 183

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2012 | U.S.B.C. | $295 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2013 | California Southern |
| Payne & Fears, LLP | Attorney | Partner | DRI Companies | 2001 | U.S.B.C. | $445 | 2013 | California Central |
| Payne & Fears, LLP | Attorney | Associate | DRI Companies | 2008 | U.S.B.C. | $290 | 2013 | California Central |
| Payne & Fears, LLP | Attorney | Associate | DRI Companies | 2005 | U.S.B.C. | $335 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $50 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2011 | U.S.B.C. | $375 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2010 | U.S.B.C. | $410 | 2013 | California Southern |

Exhibit I - 184

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 1980 | U.S.B.C. | $710 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2013 | California Southern |
| Mirman, Bubman & Nahmias, LLP | Attorney | Of Counsel | Evergreen Oil, INC | 1973 | U.S.B.C. | $495 | 2013 | California Central |
| Mirman, Bubman & Nahmias, LLP | Attorney | Partner | Evergreen Oil, INC | 1975 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 185

| Mirman, Bubman & Nahmias, LLP | Attorney | Associate | Evergreen Oil, INC | 1991 | U.S.B.C. | $385 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1977 | U.S.B.C. | $610 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1989 | U.S.B.C. | $725 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1982 | U.S.B.C. | $560 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1989 | U.S.B.C. | $595 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1994 | U.S.B.C. | $605 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2009 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $445 | 2013 | California Central |

Exhibit I - 186

| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $445 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $300 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1976 | U.S.B.C. | $690 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $710 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2000 | U.S.B.C. | $580 | 2013 | California Central |
| Venable LLP | Attorney | Counsel | BETHEL HEALTHCARE, INC. | 1990 | U.S.B.C. | $515 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2010 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $290 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1973 | U.S.B.C. | $775 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1973 | U.S.B.C. | $625 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2012 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 187

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $655 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2010 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $595 | 2013 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $210 | 2013 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $150 | 2013 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $410 | 2013 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 188

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 189

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 1987 | U.S.B.C. | $725 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 1987 | U.S.B.C. | $725 | 2013 | California Central |

Exhibit I - 190

| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2011 | U.S.B.C. | $250 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2003 | U.S.B.C. | $550 | 2013 | California Central |

Exhibit I - 191

| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2005 | U.S.B.C. | $475 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2010 | U.S.B.C. | $375 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $671 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2007 | U.S.B.C. | $550 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2003 | U.S.B.C. | $365 | 2013 | California Northern |

Exhibit I - 192

| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $225 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2013 | California Northern |

Exhibit I - 193

| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $235 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $190 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $440 | 2013 | California Northern |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2007 | U.S.B.C. | $550 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $695 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 194

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $320 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $560 | 2013 | California Northern |

Exhibit I - 195

| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $630 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $410 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $360 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $570 | 2013 | California Northern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2008 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $130 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |

Exhibit I - 196

| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2011 | U.S.B.C. | $315 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2009 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Senior Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1993 | U.S.B.C. | $435 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $215 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |

Exhibit I - 197

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $730 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2005 | U.S.B.C. | $470 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $795 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1985 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |

Exhibit I - 198

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $645 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2006 | U.S.B.C. | $525 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1983 | U.S.B.C. | $795 | 2013 | California Southern |

Exhibit I - 199

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 200

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 201

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 202

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |

Exhibit I - 203

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 204

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |

Exhibit I - 205

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1977 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | U.S.B.C. | $745 | 2013 | California Central |

Exhibit I - 206

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 207

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 208

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 209

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $315 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1997 | U.S.B.C. | $750 | 2013 | California Southern |

Exhibit I - 210

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $235 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1976 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2006 | U.S.B.C. | $475 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1983 | U.S.B.C. | $795 | 2013 | California Southern |

Exhibit I - 211

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1997 | U.S.B.C. | $695 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $750 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $825 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1985 | U.S.B.C. | $775 | 2013 | California Southern |

Exhibit I - 212

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1999 | U.S.B.C. | $595 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2001 | U.S.B.C. | $595 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $265 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1995 | U.S.B.C. | $695 | 2013 | California Southern |

Exhibit I - 213

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1996 | U.S.B.C. | $625 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1986 | U.S.B.C. | $850 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2004 | U.S.B.C. | $525 | 2013 | California Southern |

Exhibit I - 214

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $795 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $825 | 2013 | California Southern |
| Lobel Neue & Till LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $595 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |

Exhibit I - 215

| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $595 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $725 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |

Exhibit I - 216

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1986 | U.S.B.C. | $650 | 2013 | | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | | California Central |

Exhibit I - 217

| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $315 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 218

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |

Exhibit I - 219

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $315 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 220

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2005 | U.S.B.C. | $475 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 221

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 222

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |

Exhibit I - 223

| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 224

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 225

| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 226

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 1987 | U.S.B.C. | $725 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Counsel | American Suziki Motor Corporation | 1987 | U.S.B.C. | $845 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Nonattorney | Senior Legal Assistant | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1989 | U.S.B.C. | $975 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 227

| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Irell & Manella LLP | Nonattorney | Senior Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 228

| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 1989 | U.S.B.C. | $750 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Irell & Manella LLP | Attorney | Member | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 1989 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Nonattorney | Senior Legal Assistant | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1989 | U.S.B.C. | $975 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $278 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1987 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 229

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1997 | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $855 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $263 | 2013 | California Central |

Exhibit I - 230

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1995 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1986 | U.S.B.C. | $850 | 2013 | California Central |

Exhibit I - 231

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $955 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $425 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 2001 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1970 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1997 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 232

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1999 | U.S.B.C. | $595 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1996 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $425 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $765 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $975 | 2013 | California Central |

Exhibit I - 233

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1983 | U.S.B.C. | $855 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1984 | U.S.B.C. | $750 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $235 | 2013 | California Central |

Exhibit I - 234

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $875 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1997 | U.S.B.C. | $725 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $860 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $855 | 2013 | California Central |

Exhibit I - 235

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $245 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2001 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $765 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 236

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | None | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2004 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1992 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 237

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1991 | U.S.B.C. | $835 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Counsel | American Suziki Motor Corporation | 1983 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $450 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1996 | U.S.B.C. | $625 | 2013 | California Central |

Exhibit I - 238

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1991 | U.S.B.C. | $615 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $150 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $555 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1986 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $825 | 2013 | California Central |

Exhibit I - 239

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $240 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1999 | U.S.B.C. | $575 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1970 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2001 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |

Exhibit I - 240

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 1997 | U.S.B.C. | $675 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $955 | 2013 | California Central |

Exhibit I - 241

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1991 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $570 | 2013 | California Northern |

Exhibit I - 242

| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $320 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $360 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $630 | 2013 | California Northern |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $725 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Managing Attorney | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $990 | 2013 | California Central |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP |  | U.S.B.C. | $170 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP |  | U.S.B.C. | $190 | 2013 | California Northern |

Exhibit I - 243

| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $440 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $465 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 244

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Greenberg Traurig LLP | Attorney | Of Counsel | Krystal Infinity LLC | 1985 | U.S.B.C. | $955 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2010 | U.S.B.C. | $335 | 2013 | California Central |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Krystal Infinity LLC | | U.S.B.C. | $100 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Counsel | Krystal Infinity LLC | 2002 | U.S.B.C. | $545 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2003 | U.S.B.C. | $580 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2009 | U.S.B.C. | $290 | 2013 | California Central |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |

Exhibit I - 245

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $420 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2013 | California Northern |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $500 | 2013 | California Northern |

Exhibit I - 246

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2013 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $675 | 2013 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $850 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $435 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Information Technology | Los Gatos Hotel Corporation | | U.S.B.C. | $225 | 2013 | California Northern |

Exhibit I - 247

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $685 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $210 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $525 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $245 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 248

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $210 | 2012 | California Northern |

Exhibit I - 249

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $275 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $725 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1981 | U.S.B.C. | $795 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1996 | U.S.B.C. | $595 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $855 | 2012 | California Northern |

Exhibit I - 250

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $795 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $575 | 2012 | California Northern |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1985 | U.S.B.C. | $950 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $950 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $415 | 2012 | California Central |

Exhibit I - 251

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | | U.S.B.C. | $530 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | | U.S.B.C. | $600 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | | U.S.B.C. | $950 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Associate | YAcoobain Enterprises | 2006 | | U.S.B.C. | $325 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Associate | YAcoobain Enterprises | 2000 | | U.S.B.C. | $375 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Attorney | YAcoobain Enterprises | 1979 | | U.S.B.C. | $695 | 2012 | California Central |
| Peitzman Weg LLP | Nonattorney | Paraprofessional | YAcoobain Enterprises | | | U.S.B.C. | $195 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Partner | YAcoobain Enterprises | 1980 | | U.S.B.C. | $725 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | | U.S.B.C. | $460 | 2012 | California Central |

Exhibit I - 252

| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $500 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2004 | U.S.B.C. | $595 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1987 | U.S.B.C. | $800 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2002 | U.S.B.C. | $675 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $710 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $540 | 2012 | California Central |

Exhibit I - 253

| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2011 | U.S.B.C. | $350 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $490 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2009 | U.S.B.C. | $440 | 2012 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $285 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $380 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $380 | 2012 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1983 | U.S.B.C. | $780 | 2012 | California Eastern |

Exhibit I - 254

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $620 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Senior Associate | SK Foods LP | 1997 | U.S.B.C. | $425 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $650 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1974 | U.S.B.C. | $730 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1983 | U.S.B.C. | $790 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Senior Associate | SK Foods LP | 1997 | U.S.B.C. | $465 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $650 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $670 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | SK Foods LP | | U.S.B.C. | $245 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | SK Foods LP | | U.S.B.C. | $240 | 2012 | California Eastern |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $595 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $650 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1999 | U.S.B.C. | $550 | 2012 | California Central |
| Cypress LLP | Attorney | Member | Arnold Klein | 2011 | U.S.B.C. | $295 | 2012 | California Central |

Exhibit I - 255

| Cypress LLP | Attorney | Attorney | Arnold Klein | 2005 | U.S.B.C. | $435 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Cypress LLP | Attorney | Partner | Arnold Klein | 1999 | U.S.B.C. | $435 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1995 | U.S.B.C. | $550 | 2012 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1992 | U.S.B.C. | $661 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1981 | U.S.B.C. | $895 | 2012 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $243 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2011 | U.S.B.C. | $295 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2009 | U.S.B.C. | $324 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1991 | U.S.B.C. | $642 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1993 | U.S.B.C. | $650 | 2012 | California Northern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1976 | U.S.B.C. | $800 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1987 | U.S.B.C. | $775 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1993 | U.S.B.C. | $765 | 2012 | California Southern |

Exhibit I - 256

| Duane Morris LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $405 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2000 | U.S.B.C. | $640 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Special Counsel | Imperial Capital Bancorp, Inc | 1999 | U.S.B.C. | $505 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $265 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $320 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Library | Imperial Capital Bancorp, Inc | | U.S.B.C. | $290 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2003 | U.S.B.C. | $745 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1986 | U.S.B.C. | $835 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1982 | U.S.B.C. | $795 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2003 | U.S.B.C. | $680 | 2012 | California Southern |

Exhibit I - 257

| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $530 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1994 | U.S.B.C. | $600 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2002 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1976 | U.S.B.C. | $795 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1979 | U.S.B.C. | $755 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2006 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2009 | U.S.B.C. | $410 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1977 | U.S.B.C. | $715 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $500 | 2012 | California Southern |

Exhibit I - 258

| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1980 | U.S.B.C. | $800 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2011 | U.S.B.C. | $335 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $500 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Senior Counsel | Imperial Capital Bancorp, Inc | 1997 | U.S.B.C. | $630 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $715 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2006 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2009 | U.S.B.C. | $360 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2008 | U.S.B.C. | $450 | 2012 | California Southern |

Exhibit I - 259

| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1993 | U.S.B.C. | $825 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $235 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $210 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2004 | U.S.B.C. | $580 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Senior Counsel | Imperial Capital Bancorp, Inc | 1999 | U.S.B.C. | $665 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $200 | 2012 | California Southern |

Exhibit I - 260

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $230 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $565 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $440 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $560 | 2012 | California Southern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1969 | U.S.B.C. | $775 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1975 | U.S.B.C. | $760 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1981 | U.S.B.C. | $725 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1999 | U.S.B.C. | $640 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Firstfed Financial Corp | 2000 | U.S.B.C. | $510 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1995 | U.S.B.C. | $655 | 2012 | California Central |

Exhibit I - 261

| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 2002 | U.S.B.C. | $600 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1996 | U.S.B.C. | $715 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1973 | U.S.B.C. | $715 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1983 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |

Exhibit I - 262

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |

Exhibit I - 263

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2000 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |

Exhibit I - 264

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $510 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |

Exhibit I - 265

| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Wiley Rein LLP | Attorney | Of Counsel | Howrey LLP | 2003 | U.S.B.C. | $510 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2012 | California Northern |

Exhibit I - 266

| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1991 | U.S.B.C. | $590 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1989 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $465 | 2012 | California Northern |
| Wiley Rein LLP | Nonattorney | Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2012 | California Northern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $425 | 2012 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2008 | U.S.B.C. | $380 | 2012 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | 500 WEST BROADWAY | | U.S.B.C. | $510 | 2012 | California Southern |

Exhibit I - 267

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $455 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $515 | 2012 | California Southern |
| SALISIAN LEE LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2004 | U.S.B.C. | $325 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $325 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2011 | U.S.B.C. | $225 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2004 | U.S.B.C. | $225 | 2012 | California Central |
| Rutan & Tucker, LLP | Nonattorney | Library | Robert W. Hunt A Medical Corporation | | U.S.B.C. | $170 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Partner | Robert W. Hunt A Medical Corporation | 1997 | U.S.B.C. | $500 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2001 | U.S.B.C. | $410 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Partner | Robert W. Hunt A Medical Corporation | 1997 | U.S.B.C. | $500 | 2012 | California Central |

Exhibit I - 268

| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2011 | U.S.B.C. | $245 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2001 | U.S.B.C. | $410 | 2012 | California Central |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Of Counsel | Howrey LLP | 2003 | U.S.B.C. | $510 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1989 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $465 | 2012 | California Northern |
| Wiley Rein LLP | Nonattorney | Senior Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1991 | U.S.B.C. | $590 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |

Exhibit I - 269

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Of Counsel | Hickory Printing Group, Inc | 1994 | U.S.B.C. | $295 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Member | Hickory Printing Group, Inc | 1977 | U.S.B.C. | $425 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Nonattorney | Paraprofessional | Hickory Printing Group, Inc | | U.S.B.C. | $155 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Member | Hickory Printing Group, Inc | 2002 | U.S.B.C. | $310 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Associate | Hickory Printing Group, Inc | 2009 | U.S.B.C. | $175 | 2012 | California Northern |

Exhibit I - 270

| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1996 | U.S.B.C. | $355 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $350 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $285 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2012 | California Southern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2012 | California Southern |

Exhibit I - 271

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2012 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2011 | U.S.B.C. | $185 | 2012 | California Southern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $395 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |

Exhibit I - 272

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $230 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1999 | U.S.B.C. | $475 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |

Exhibit I - 273

| McGrane LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| Kaye Scholer LLC | Attorney | Partner | MICHAEL JOEL KAMEN | 1999 | U.S.B.C. | $730 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $465 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Counsel | MICHAEL JOEL KAMEN | 1997 | U.S.B.C. | $670 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Partner | MICHAEL JOEL KAMEN | 2007 | U.S.B.C. | $900 | 2012 | California Central |
| Sidley Austin LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1984 | U.S.B.C. | $875 | 2012 | California Central |
| Sidley Austin LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $505 | 2012 | California Central |

Exhibit I - 274

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sidley Austin LLP | Nonattorney | Senior Legal Assistant | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $300 | 2012 | California Central |
| Sidley Austin LLP | Nonattorney | Legal Assistant | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | 0 | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1979 | U.S.B.C. | $310 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $550 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2013 | U.S.B.C. | $590 | 2012 | California Central |

Exhibit I - 275

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | RCR Plumbing and Mechanical Inc | 1998 | U.S.B.C. | $510 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |

Exhibit I - 276

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2013 | U.S.B.C. | $590 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2005 | U.S.B.C. | $410 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1979 | U.S.B.C. | $310 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | RCR Plumbing and Mechanical Inc | 1998 | U.S.B.C. | $510 | 2012 | California Central |

Exhibit I - 277

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |

Exhibit I - 278

| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |

Exhibit I - 279

| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2009 | U.S.B.C. | $360 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |

Exhibit I - 280

| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $295 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1970 | U.S.B.C. | $595 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 281

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2009 | U.S.B.C. | $360 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |

Exhibit I - 282

| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1970 | U.S.B.C. | $595 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1993 | U.S.B.C. | $685 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |

Exhibit I - 283

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1980 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 284

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $450 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 285

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $640 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $450 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |

Exhibit I - 286

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $200 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $480 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2013 | U.S.B.C. | $450 | 2012 | California Central |

Exhibit I - 287

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $640 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $510 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $230 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $195 | 2012 | California Central |

Exhibit I - 288

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $595 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $675 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $230 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $745 | 2012 | California Central |

Exhibit I - 289

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2012 | California Central |

Exhibit I - 290

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2004 | U.S.B.C. | $455 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $480 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $300 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2012 | California Central |

Exhibit I - 291

| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $170 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $475 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $350 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2012 | California Northern |

Exhibit I - 292

| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $465 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |

Exhibit I - 293

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $370 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $370 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2007 | U.S.B.C. | $555 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |

Exhibit I - 294

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $607 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $838 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | Pacific Monarch Resorts, Inc. | 1993 | U.S.B.C. | $550 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $525 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $312 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2004 | U.S.B.C. | $455 | 2012 | California Central |

Exhibit I - 295

| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 296

| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $395 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $230 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |

Exhibit I - 297

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $640 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | Plant Insulation Company | 1976 | U.S.B.C. | $725 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |

Exhibit I - 298

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $285 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1982 | U.S.B.C. | $700 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $215 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1975 | U.S.B.C. | $670 | 2012 | California Northern |

Exhibit I - 299

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $450 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |

Exhibit I - 300

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2007 | U.S.B.C. | $550 | 2012 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 1987 | U.S.B.C. | $695 | 2012 | California Central |
| Loeb & Loeb | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $260 | 2012 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $650 | 2012 | California Central |
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 1984 | U.S.B.C. | $350 | 2012 | California Central |

Exhibit I - 301

| Greenberg, Whitcombe & Takeuchi, LLP | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $80 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $390 | 2012 | California Central |
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 1991 | U.S.B.C. | $350 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | American Medical Technologies | 2000 | U.S.B.C. | $295 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $480 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1973 | U.S.B.C. | $700 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2012 | California Central |

Exhibit I - 302

| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $300 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $535 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $610 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |

Exhibit I - 303

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2007 | U.S.B.C. | $555 | 2012 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Jones Day | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $945 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1998 | U.S.B.C. | $320 | 2012 | California Central |

Exhibit I - 304

| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $260 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Baker & McKenzie LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2001 | U.S.B.C. | $250 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |

Exhibit I - 305

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |

Exhibit I - 306

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2005 | U.S.B.C. | $350 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $40 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |

Exhibit I - 307

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $640 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $650 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2007 | U.S.B.C. | $550 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2010 | U.S.B.C. | $350 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $595 | 2012 | California Central |

Exhibit I - 308

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1996 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |

Exhibit I - 309

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |

Exhibit I - 310

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1975 | U.S.B.C. | $700 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |

Exhibit I - 311

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2011 | U.S.B.C. | $400 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1989 | U.S.B.C. | $815 | 2012 | California Southern |

Exhibit I - 312

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $240 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $240 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |

Exhibit I - 313

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |
| Miller Barondess, LLP | Nonattorney | None | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $195 | 2012 | California Central |
| Miller Barondess, LLP | Attorney | Of Counsel | Palmdale Hills Property, LLC | 2000 | U.S.B.C. | $450 | 2012 | California Central |
| Miller Barondess, LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1972 | U.S.B.C. | $450 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $240 | 2012 | California Central |

Exhibit I - 314

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | Palmdale Hills Property, LLC | 2001 | U.S.B.C. | $480 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $440 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $535 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |

Exhibit I - 315

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $610 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |

Exhibit I - 316

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $340 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $540 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $75 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |

Exhibit I - 317

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $185 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $180 | 2012 | California Northern |

Exhibit I - 318

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $205 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $215 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 2002 | U.S.B.C. | $285 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1985 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Attorney | Round Table Pizza, INC | 2003 | U.S.B.C. | $345 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 2006 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 319

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1987 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1984 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 2007 | U.S.B.C. | $245 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1992 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 1993 | U.S.B.C. | $330 | 2012 | California Northern |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2012 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 2001 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 320

| Baker Botts LLP | Attorney | Associate | Las Plumas Lumber & Truss, Co., LLC | 2010 | U.S.B.C. | $350 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Baker Botts LLP | Attorney | Associate | Las Plumas Lumber & Truss, Co., LLC | 2008 | U.S.B.C. | $350 | 2012 | California Central |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $460 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $350 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $500 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $375 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $570 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $500 | 2012 | California Northern |

Exhibit I - 321

| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $320 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1987 | U.S.B.C. | $400 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $260 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $210 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |

Exhibit I - 322

| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Associate | Plant Insulation Company | 2005 | U.S.B.C. | $380 | 2012 | California Northern |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2012 | California Central |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $215 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $215 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Member | No Fear Retail Stores, Inc | 1986 | U.S.B.C. | $625 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1992 | U.S.B.C. | $500 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Member | No Fear Retail Stores, Inc | 1986 | U.S.B.C. | $625 | 2012 | California Southern |

Exhibit I - 323

| Sulmeyer Kupetz | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1992 | U.S.B.C. | $500 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 2006 | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 1999 | U.S.B.C. | $460 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 2006 | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 1999 | U.S.B.C. | $460 | 2012 | California Southern |
| Jones Day | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2005 | U.S.B.C. | $575 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |

Exhibit I - 324

| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $400 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $195 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |

Exhibit I - 325

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McLeod, Moscarino, Witham and Flynn LLP | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $125 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Of Counsel | Downey Regional Medical Center-Hospital Inc. | 1984 | U.S.B.C. | $300 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1984 | U.S.B.C. | $450 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1975 | U.S.B.C. | $450 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Southern |

Exhibit I - 326

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $200 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $685 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 327

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $285 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $650 | 2012 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1999 | U.S.B.C. | $620 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $700 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $700 | 2012 | California Central |

Exhibit I - 328

| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1999 | U.S.B.C. | $620 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1969 | U.S.B.C. | $795 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1971 | U.S.B.C. | $775 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1971 | U.S.B.C. | $775 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $205 | 2011 | California Central |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2011 | U.S.B.C. | $225 | 2011 | California Central |
| Venable LLP | Attorney | Member | Corona Care Convalescent Corporation | 1989 | U.S.B.C. | $450 | 2011 | California Central |

Exhibit I - 329

| | | | Corona Care Convalescent Corporation | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Venable LLP | Attorney | Member | | | | | | |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $450 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $175 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1998 | U.S.B.C. | $425 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 2010 | U.S.B.C. | $250 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 1997 | U.S.B.C. | $350 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1986 | U.S.B.C. | $475 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $195 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $150 | 2011 | California Central |

Exhibit I - 330

| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $110 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1999 | U.S.B.C. | $750 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $275 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $255 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $200 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $775 | 2011 | California Northern |

Exhibit I - 331

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $825 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1989 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | CMR Mortgage Fund LLC | 2010 | U.S.B.C. | $495 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 2003 | U.S.B.C. | $395 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1986 | U.S.B.C. | $425 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1987 | U.S.B.C. | $425 | 2011 | California Northern |

Exhibit I - 332

| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1979 | U.S.B.C. | $475 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $275 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1981 | U.S.B.C. | $425 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $250 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $850 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1983 | U.S.B.C. | $725 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $825 | 2011 | California Central |

Exhibit I - 333

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $425 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $595 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $725 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $725 | 2011 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1969 | U.S.B.C. | $790 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $325 | 2011 | California Northern |

Exhibit I - 334

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1998 | U.S.B.C. | $810 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1980 | U.S.B.C. | $645 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1975 | U.S.B.C. | $627 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | WILLIAM JAMES DEL BIAGGIO, III | 2001 | U.S.B.C. | $423 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 2000 | U.S.B.C. | $505 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | WILLIAM JAMES DEL BIAGGIO, III | 1994 | U.S.B.C. | $575 | 2011 | California Northern |

Exhibit I - 335

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1982 | U.S.B.C. | $825 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1986 | U.S.B.C. | $795 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | WILLIAM JAMES DEL BIAGGIO, III | 1995 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1979 | U.S.B.C. | $950 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $275 | 2011 | California Northern |

Exhibit I - 336

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1988 | U.S.B.C. | $725 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1981 | U.S.B.C. | $775 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $255 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $200 | 2011 | California Northern |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $465 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $690 | 2011 | California Central |

Exhibit I - 337

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $270 | 2011 | California Central |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $245 | 2011 | California Northern |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $190 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1989 | U.S.B.C. | $760 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1998 | U.S.B.C. | $595 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2009 | U.S.B.C. | $300 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2004 | U.S.B.C. | $460 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | TWBC, Inc | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $235 | 2011 | California Northern |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Dynamic Builders Inc | | U.S.B.C. | $150 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Dynamic Builders Inc | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Dynamic Builders Inc | 1985 | U.S.B.C. | $575 | 2011 | California Central |

Exhibit I - 338

| Ringstad & Sanders LLP | Attorney | Associate | Dynamic Builders Inc | 1993 | U.S.B.C. | $360 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Ringstad & Sanders LLP | Attorney | Partner | Dynamic Builders Inc | 1976 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Associate | Dynamic Builders Inc | 1997 | U.S.B.C. | $335 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1985 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1976 | U.S.B.C. | $509 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $200 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1985 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1976 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Associate | Crystal Cathedral Ministries | 1997 | U.S.B.C. | $335 | 2011 | California Central |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1990 | U.S.B.C. | $685 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1978 | U.S.B.C. | $825 | 2011 | California Northern |

Exhibit I - 339

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2010 | U.S.B.C. | $320 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1986 | U.S.B.C. | $770 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 2001 | U.S.B.C. | $610 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1997 | U.S.B.C. | $625 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 2001 | U.S.B.C. | $620 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1999 | U.S.B.C. | $605 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1989 | U.S.B.C. | $605 | 2011 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2005 | U.S.B.C. | $580 | 2011 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $220 | 2011 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2004 | U.S.B.C. | $595 | 2011 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $240 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1991 | U.S.B.C. | $620 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1992 | U.S.B.C. | $650 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Library | Cascade Acceptance Corporation | | U.S.B.C. | $255 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Library | Cascade Acceptance Corporation | | U.S.B.C. | $270 | 2011 | California Northern |

Exhibit I - 340

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Farella Braun & Martel LLP | Nonattorney | Litigation Support | Cascade Acceptance Corporation | | U.S.B.C. | $220 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $235 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2009 | U.S.B.C. | $320 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $240 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $235 | 2011 | California Northern |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 2005 | U.S.B.C. | $350 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | North Valley Mall LLC | 2001 | U.S.B.C. | $450 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 2013 | U.S.B.C. | $570 | 2011 | California Central |

Exhibit I - 341

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | North Valley Mall LLC | 1980 | U.S.B.C. | $550 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | North Valley Mall LLC | 0 | U.S.B.C. | $230 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | North Valley Mall LLC | | U.S.B.C. | $230 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | North Valley Mall LLC | 2013 | U.S.B.C. | $360 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 1979 | U.S.B.C. | $190 | 2011 | California Central |

Exhibit I - 342

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | North Valley Mall LLC | 1987 | U.S.B.C. | $640 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $485 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $505 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1994 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $535 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $675 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $525 | 2011 | California Central |

Exhibit I - 343

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2002 | U.S.B.C. | $590 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2002 | U.S.B.C. | $635 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1981 | U.S.B.C. | $690 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1998 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1987 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $270 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $160 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $170 | 2011 | California Central |

Exhibit I - 344

| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $280 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $270 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2010 | U.S.B.C. | $385 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Centerstone Diamonds Inc | 2006 | U.S.B.C. | $440 | 2011 | California Central |
| Arent Fox LLP | Attorney | Partner | Centerstone Diamonds Inc | 1996 | U.S.B.C. | $595 | 2011 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | Centerstone Diamonds Inc | | U.S.B.C. | $165 | 2011 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | Centerstone Diamonds Inc | | U.S.B.C. | $210 | 2011 | California Central |
| Dewey & Leboeuf LLP | Nonattorney | Paraprofessional | California Coastal Communities, Inc | | U.S.B.C. | $225 | 2011 | California Central |
| Dewey & Leboeuf LLP | Attorney | Partner | California Coastal Communities, Inc | 1998 | U.S.B.C. | $625 | 2011 | California Central |

Exhibit I - 345

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dewey & Leboeuf LLP | Attorney | Associate | California Coastal Communities, Inc | 2004 | U.S.B.C. | $415 | 2011 | California Central |
| Dewey & Leboeuf LLP | Nonattorney | Paraprofessional | California Coastal Communities, Inc | | U.S.B.C. | $525 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1975 | U.S.B.C. | $655 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Of Counsel | PPA Holdings, LLC | 1976 | U.S.B.C. | $645 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1986 | U.S.B.C. | $660 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1983 | U.S.B.C. | $740 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1982 | U.S.B.C. | $595 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1989 | U.S.B.C. | $720 | 2011 | California Central |

Exhibit I - 346

| Morgan Lewis & Bockius, LLP | Nonattorney | Litigation Support | PPA Holdings, LLC | | U.S.B.C. | $275 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Morgan Lewis & Bockius, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $255 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $185 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Associate | PPA Holdings, LLC | 2003 | U.S.B.C. | $440 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Associate | PPA Holdings, LLC | 2005 | U.S.B.C. | $345 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2013 | U.S.B.C. | $530 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1980 | U.S.B.C. | $600 | 2011 | California Central |

Exhibit I - 347

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2005 | U.S.B.C. | $350 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1979 | U.S.B.C. | $250 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1992 | U.S.B.C. | $560 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1998 | U.S.B.C. | $450 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1992 | U.S.B.C. | $560 | 2011 | California Central |

Exhibit I - 348

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | PPA Holdings, LLC | 2001 | U.S.B.C. | $410 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $220 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $215 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $80 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $235 | 2011 | California Central |

Exhibit I - 349

| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1981 | U.S.B.C. | $595 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1996 | U.S.B.C. | $525 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1980 | U.S.B.C. | $620 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1974 | U.S.B.C. | $605 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1993 | U.S.B.C. | $520 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $450 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Associate | Pacifica Of The Valley Corporation | 2005 | U.S.B.C. | $335 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1999 | U.S.B.C. | $559 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1985 | U.S.B.C. | $610 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1993 | U.S.B.C. | $550 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Associate | Pacifica Of The Valley Corporation | 2006 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 350

| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1977 | U.S.B.C. | $615 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $190 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Senior Counsel | Pacifica Of The Valley Corporation | 2001 | U.S.B.C. | $495 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Senior Counsel | Pacifica Of The Valley Corporation | 2001 | U.S.B.C. | $484 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1995 | U.S.B.C. | $490 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 351

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 352

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |

Exhibit I - 353

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $385 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center- Hospital Inc. | 1975 | U.S.B.C. | $450 | 2011 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center- Hospital Inc. | 1984 | U.S.B.C. | $450 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2000 | U.S.B.C. | $480 | 2011 | California Central |

Exhibit I - 354

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $350 | 2011 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2011 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1978 | U.S.B.C. | $475 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1976 | U.S.B.C. | $425 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1983 | U.S.B.C. | $350 | 2011 | California Southern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $415 | 2011 | California Southern |

Exhibit I - 355

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2008 | U.S.B.C. | $380 | 2011 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $495 | 2011 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $410 | 2011 | California Southern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1980 | U.S.B.C. | $475 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $185 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $350 | 2011 | California Northern |

Exhibit I - 356

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $325 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $595 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $275 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $475 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1990 | U.S.B.C. | $450 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2011 | California Northern |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Tally One, Inc | 2008 | U.S.B.C. | $385 | 2011 | California Northern |

Exhibit I - 357

| Landau, Gottfried & Berger, LLP | Attorney | Partner | Tally One, Inc | 1984 | U.S.B.C. | $510 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Tally One, Inc | 1997 | U.S.B.C. | $480 | 2011 | California Northern |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Tally One, Inc | 1983 | U.S.B.C. | $550 | 2011 | California Northern |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $195 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $660 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1987 | U.S.B.C. | $580 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $230 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2001 | U.S.B.C. | $375 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1997 | U.S.B.C. | $475 | 2011 | California Central |

Exhibit I - 358

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $580 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1983 | U.S.B.C. | $580 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $195 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $475 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2009 | U.S.B.C. | $230 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2009 | U.S.B.C. | $280 | 2011 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | Walter J. NG | 1991 | U.S.B.C. | $637 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Walter J. NG | 1983 | U.S.B.C. | $790 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Howrey LLP | 2002 | U.S.B.C. | $350 | 2011 | California Northern |
| Howrey LLP | Attorney | Counsel | Howrey LLP | 1977 | U.S.B.C. | $510 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Howrey LLP | 1980 | U.S.B.C. | $460 | 2011 | California Northern |

Exhibit I - 359

| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2011 | California Northern |
| Wiley Rein LLP | Nonattorney | Senior Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2011 | California Northern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2001 | U.S.B.C. | $675 | 2011 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2011 | U.S.B.C. | $375 | 2011 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2001 | U.S.B.C. | $675 | 2011 | California Southern |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1991 | U.S.B.C. | $475 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1986 | U.S.B.C. | $525 | 2011 | California Central |

Exhibit I - 360

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Buchalter Nemer | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2005 | U.S.B.C. | $300 | 2011 | California Central |
| Buchalter Nemer | Attorney | Shareholder | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $600 | 2011 | California Central |
| Buchalter Nemer | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $150 | 2011 | California Central |
| Buchalter Nemer | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2005 | U.S.B.C. | $300 | 2011 | California Central |
| Buchalter Nemer | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $150 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Of Counsel | Robert Manufacturing Co., Inc., | 1975 | U.S.B.C. | $463 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $219 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $205 | 2011 | California Central |

Exhibit I - 361

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Best Best & Krieger LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 2004 | U.S.B.C. | $320 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $120 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $221 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $214 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1979 | U.S.B.C. | $476 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Associate | Robert Manufacturing Co., Inc., | 2008 | U.S.B.C. | $237 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $220 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1977 | U.S.B.C. | $990 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1984 | U.S.B.C. | $970 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Associate | MMFX Canadian Holdings Inc | 2009 | U.S.B.C. | $430 | 2011 | California Central |

Exhibit I - 362

| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1992 | | U.S.B.C. | $790 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | | U.S.B.C. | $190 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Partner | Lifemasters Supported Selfcare, INC., | 1992 | | U.S.B.C. | $645 | 2011 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | | U.S.B.C. | $215 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Partner | Lifemasters Supported Selfcare, INC., | 2004 | | U.S.B.C. | $490 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2005 | | U.S.B.C. | $445 | 2011 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | | U.S.B.C. | $130 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2010 | | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 363

| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2008 | U.S.B.C. | $335 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Baker & Daniels | Nonattorney | Litigation Support Analyst | Baby Trend Inc | | U.S.B.C. | $225 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1998 | U.S.B.C. | $360 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1998 | U.S.B.C. | $360 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2002 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2010 | U.S.B.C. | $225 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2004 | U.S.B.C. | $435 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2009 | U.S.B.C. | $270 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2001 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Counsel | Baby Trend Inc | 1998 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |

Exhibit I - 364

| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Counsel | Baby Trend Inc | 1998 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2010 | U.S.B.C. | $225 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |
| Weinberg, Gross & Pergament LLP | Attorney | Associate | Round Table Pizza, INC | 1986 | U.S.B.C. | $525 | 2011 | California Northern |
| Weinberg, Gross & Pergament LLP | Attorney | Associate | Round Table Pizza, INC | 1984 | U.S.B.C. | $470 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $210 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $195 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $155 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $170 | 2011 | California Northern |

Exhibit I - 365

| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1986 | U.S.B.C. | $425 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1998 | U.S.B.C. | $380 | 2011 | California Northern |
| Arent Fox LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $160 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $355 | 2011 | California Central |
| Arent Fox LLP | Attorney | Partner | Contessa Liquidating Co., Inc. | 1996 | U.S.B.C. | $625 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $375 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2011 | California Central |

Exhibit I - 366

| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 1999 | U.S.B.C. | $610 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $455 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $490 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $420 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 1999 | U.S.B.C. | $610 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $455 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $490 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $420 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Special Counsel | Contessa Liquidating Co., Inc. | 1986 | U.S.B.C. | $595 | 2011 | California Central |

Exhibit I - 367

| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2011 | U.S.B.C. | $305 | 2011 | California Central |
| Howrey LLP | Attorney | Associate | Murray & Murray | 2002 | U.S.B.C. | $350 | 2011 | California Northern |
| Howrey LLP | Attorney | Counsel | Murray & Murray | 1977 | U.S.B.C. | $510 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Murray & Murray | 1980 | U.S.B.C. | $460 | 2011 | California Northern |
| Arnold & Porter LLP | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2007 | U.S.B.C. | $475 | 2011 | California Central |
| Arnold & Porter LLP | Attorney | Counsel | Downey Regional Medical Center-Hospital Inc. | 1985 | U.S.B.C. | $580 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2009 | U.S.B.C. | $360 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Counsel | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $795 | 2011 | California Central |

Exhibit I - 368

| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2009 | U.S.B.C. | $360 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2004 | U.S.B.C. | $605 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Member | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $870 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Counsel | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $795 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Member | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $870 | 2011 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Andronico's Markets, Inc | 1992 | U.S.B.C. | $720 | 2011 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | Andronico's Markets, Inc | 1993 | U.S.B.C. | $760 | 2011 | California Northern |

Exhibit I - 369

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ervin, Cohen & Jessup LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1983 | U.S.B.C. | $485 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2009 | U.S.B.C. | $270 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2008 | U.S.B.C. | $270 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1987 | U.S.B.C. | $525 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2007 | U.S.B.C. | $320 | 2011 | California Central |
| O'Melveny & Myers LLP | Nonattorney | Paraprofessional | Intercare Health Systems, Inc. | | U.S.B.C. | $310 | 2011 | California Central |
| O'Melveny & Myers LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1995 | U.S.B.C. | $684 | 2011 | California Central |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $495 | 2010 | California Northern |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $575 | 2010 | California Central |

Exhibit I - 370

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $450 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1994 | U.S.B.C. | $750 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $675 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2000 | U.S.B.C. | $650 | 2010 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $275 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $445 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $415 | 2010 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $170 | 2010 | California Central |

Exhibit I - 371

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Heller Ehrman LLP | | U.S.B.C. | $260 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $34 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1988 | U.S.B.C. | $626 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1992 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1998 | U.S.B.C. | $450 | 2010 | California Northern |

Exhibit I - 372

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1996 | U.S.B.C. | $550 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $530 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1995 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Heller Ehrman LLP | 2004 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1983 | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 1997 | U.S.B.C. | $625 | 2010 | California Northern |

Exhibit I - 373

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $750 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $185 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $750 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $185 | 2010 | California Northern |

Exhibit I - 374

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1992 | U.S.B.C. | $515 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1998 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1983 | U.S.B.C. | $775 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1995 | U.S.B.C. | $515 | 2010 | California Northern |

Exhibit I - 375

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Heller Ehrman LLP | 2004 | U.S.B.C. | $450 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1999 | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 1997 | U.S.B.C. | $625 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Heller Ehrman LLP | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |

Exhibit I - 376

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1988 | U.S.B.C. | $695 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $495 | 2010 | California Northern |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $735 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Project Assistant | Meruelo Maddux Properties, Inc | | U.S.B.C. | $119 | 2010 | California Central |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $532 | 2010 | California Central |

Exhibit I - 377

| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 1999 | U.S.B.C. | $497 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2011 | U.S.B.C. | $497 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $497 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $466 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2000 | U.S.B.C. | $418 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2011 | U.S.B.C. | $286 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $418 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |

Exhibit I - 378

| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $229 | 2010 | California Central |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $559 | 2010 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | Rome Finance Co Inc. | 2009 | U.S.B.C. | $460 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $710 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $820 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $980 | 2010 | California Northern |

Exhibit I - 379

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Binder & Malter, LLP | Attorney | Associate | Rome Finance Co Inc. | 2012 | U.S.B.C. | $225 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1987 | U.S.B.C. | $425 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 2003 | U.S.B.C. | $300 | 2010 | California Northern |
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $275 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1979 | U.S.B.C. | $475 | 2010 | California Northern |
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $175 | 2010 | California Northern |
| Shulman Hodges & Bastian LLP | Attorney | Associate | 1ST CENTENNIAL BANCORP | 2010 | U.S.B.C. | $325 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | 1ST CENTENNIAL BANCORP | | U.S.B.C. | $225 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | 1ST CENTENNIAL BANCORP | | U.S.B.C. | $185 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | 1ST CENTENNIAL BANCORP | 1977 | U.S.B.C. | $525 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | 1ST CENTENNIAL BANCORP | 1986 | U.S.B.C. | $550 | 2010 | California Central |

Exhibit I - 380

| Shulman Hodges & Bastian LLP | Attorney | Associate | 1ST CENTENNIAL BANCORP | 2010 | U.S.B.C. | $250 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1992 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1980 | U.S.B.C. | $750 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |

Exhibit I - 381

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1970 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $825 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $395 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $695 | 2010 | California Central |

Exhibit I - 382

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1995 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $195 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $750 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $375 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2006 | U.S.B.C. | $325 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2007 | U.S.B.C. | $275 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $250 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1974 | U.S.B.C. | $895 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1967 | U.S.B.C. | $775 | 2010 | California Central |

Exhibit I - 383

| Stutman, Treister & Glatt PC | Attorney | Of Counsel | Fremont General Corporation | 1977 | U.S.B.C. | $695 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1996 | U.S.B.C. | $550 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $210 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $120 | 2010 | California Central |

Exhibit I - 384

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1980 | U.S.B.C. | $670 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $700 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $265 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $450 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $750 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $110 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $700 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1994 | U.S.B.C. | $510 | 2010 | California Central |

Exhibit I - 385

| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $450 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $750 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1964 | U.S.B.C. | $820 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $575 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1993 | U.S.B.C. | $525 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1996 | U.S.B.C. | $500 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $475 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 386

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $475 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $540 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1979 | U.S.B.C. | $190 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 387

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2005 | U.S.B.C. | $350 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $220 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2013 | U.S.B.C. | $530 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 2013 | U.S.B.C. | $420 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $540 | 2010 | California Central |

Exhibit I - 388

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | Fremont General Corporation | 2001 | U.S.B.C. | $410 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $220 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Fremont General Corporation | 1999 | U.S.B.C. | $625 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $430 | 2010 | California Central |

Exhibit I - 389

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1998 | U.S.B.C. | $650 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $375 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Fremont General Corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $250 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Fremont General Corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 390

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $895 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1991 | U.S.B.C. | $590 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1995 | U.S.B.C. | $640 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $625 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |

Exhibit I - 391

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $680 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $975 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $470 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2000 | U.S.B.C. | $565 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2000 | U.S.B.C. | $660 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1987 | U.S.B.C. | $645 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1988 | U.S.B.C. | $880 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Case Assistant | Axium International, Inc | | U.S.B.C. | $200 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Library | Axium International, Inc | | U.S.B.C. | $130 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $235 | 2010 | California Central |

Exhibit I - 392

| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $270 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $300 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $280 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Senior Research Librarian | Axium International, Inc | | U.S.B.C. | $235 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2009 | U.S.B.C. | $330 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2009 | U.S.B.C. | $330 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2008 | U.S.B.C. | $375 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2007 | U.S.B.C. | $400 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $470 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1991 | U.S.B.C. | $765 | 2010 | California Central |

Exhibit I - 393

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1978 | U.S.B.C. | $945 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1998 | U.S.B.C. | $725 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $895 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $175 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $100 | 2010 | California Central |

Exhibit I - 394

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $290 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $90 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 395

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $575 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1997 | U.S.B.C. | $550 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 396

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |

Exhibit I - 397

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |

Exhibit I - 398

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1997 | U.S.B.C. | $550 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |

Exhibit I - 399

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $430 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 2008 | U.S.B.C. | $320 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1978 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1990 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1992 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 400

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Vineyard National Bancorp | 1967 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1992 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Vineyard National Bancorp | 1990 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Vineyard National Bancorp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Vineyard National Bancorp | 1978 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 401

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 2008 | | U.S.B.C. | $320 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | | U.S.B.C. | $150 | 2010 | California Central |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1980 | | U.S.B.C. | $710 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1998 | | U.S.B.C. | $595 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2010 | | U.S.B.C. | $270 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1989 | | U.S.B.C. | $760 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1959 | | U.S.B.C. | $490 | 2010 | California Northern |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | | U.S.B.C. | $245 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2004 | | U.S.B.C. | $425 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1983 | | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | | U.S.B.C. | $725 | 2010 | California Central |

Exhibit I - 402

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $725 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1987 | U.S.B.C. | $795 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1984 | U.S.B.C. | $525 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 403

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1987 | U.S.B.C. | $625 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $525 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1991 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1985 | U.S.B.C. | $625 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1967 | U.S.B.C. | $750 | 2010 | California Central |

Exhibit I - 404

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $550 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $625 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $495 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1980 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2010 | California Central |

Exhibit I - 405

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $205 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $185 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2001 | U.S.B.C. | $495 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1978 | U.S.B.C. | $825 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1996 | U.S.B.C. | $515 | 2010 | California Central |

Exhibit I - 406

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $225 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1979 | U.S.B.C. | $925 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1970 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1989 | U.S.B.C. | $775 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1995 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 407

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $825 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Fleetwood Enterprises, Inc | | U.S.B.C. | $260 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $225 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | TWBC, Inc | 1995 | U.S.B.C. | $495 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | TWBC, Inc | 1997 | U.S.B.C. | $595 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1988 | U.S.B.C. | $695 | 2010 | California Northern |

Exhibit I - 408

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Clement C. Carinalli and Ann Marie Carinalli | 2010 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1995 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1986 | U.S.B.C. | $775 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1997 | U.S.B.C. | $650 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $185 | 2010 | California Northern |

Exhibit I - 409

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $235 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1988 | U.S.B.C. | $695 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1997 | U.S.B.C. | $650 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Clement C. Carinalli and Ann Marie Carinalli | 2004 | U.S.B.C. | $450 | 2010 | California Northern |

Exhibit I - 410

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $185 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1981 | U.S.B.C. | $725 | 2010 | California Northern |
| Winston & Strawn LLP | Attorney | Associate | Vineyard National Bancorp | 2008 | U.S.B.C. | $290 | 2010 | California Central |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | Vineyard National Bancorp | | U.S.B.C. | $203 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1996 | U.S.B.C. | $475 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1991 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 411

| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1979 | U.S.B.C. | $640 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Associate | Vineyard National Bancorp | 2006 | U.S.B.C. | $295 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1986 | U.S.B.C. | $685 | 2010 | California Central |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1978 | U.S.B.C. | $785 | 2010 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2010 | U.S.B.C. | $305 | 2010 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $210 | 2010 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1999 | U.S.B.C. | $575 | 2010 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2005 | U.S.B.C. | $550 | 2010 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1989 | U.S.B.C. | $575 | 2010 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1997 | U.S.B.C. | $590 | 2010 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1975 | U.S.B.C. | $680 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1997 | U.S.B.C. | $565 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Vineyard National Bancorp | 2000 | U.S.B.C. | $440 | 2010 | California Central |

Exhibit I - 412

| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1996 | U.S.B.C. | $670 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1999 | U.S.B.C. | $580 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1981 | U.S.B.C. | $670 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1973 | U.S.B.C. | $685 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1984 | U.S.B.C. | $510 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $475 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $595 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $700 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1988 | U.S.B.C. | $715 | 2010 | California Central |
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1995 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 413

| Venable LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $550 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $700 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $575 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $490 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1990 | U.S.B.C. | $715 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1996 | U.S.B.C. | $720 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $190 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $265 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $200 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $285 | 2010 | California Central |

Exhibit I - 414

| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $325 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $330 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $385 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2003 | U.S.B.C. | $395 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $570 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1983 | U.S.B.C. | $750 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $495 | 2010 | California Central |

Exhibit I - 415

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1984 | U.S.B.C. | $575 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1976 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1985 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1980 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2010 | California Central |

Exhibit I - 416

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1997 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $150 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | Pacifica Of The Valley Corporation | | U.S.B.C. | $260 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |

Exhibit I - 417

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 418

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $340 | 2010 | California Central |

Exhibit I - 419

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $650 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1982 | U.S.B.C. | $615 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2005 | U.S.B.C. | $420 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2009 | U.S.B.C. | $285 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2009 | U.S.B.C. | $295 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $190 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1971 | U.S.B.C. | $720 | 2010 | California Southern |

Exhibit I - 420

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Of Counsel | BRIARWOOD CAPITAL, LLC | 1999 | U.S.B.C. | $525 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Of Counsel | BRIARWOOD CAPITAL, LLC | 1998 | U.S.B.C. | $545 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2008 | U.S.B.C. | $310 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2006 | U.S.B.C. | $420 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2005 | U.S.B.C. | $420 | 2010 | California Southern |
| Smaha Law Group | Attorney | Associate | Sargent Ranch,LLC | 2002 | U.S.B.C. | $250 | 2010 | California Southern |
| Smaha Law Group | Attorney | Principal | Sargent Ranch,LLC | 1980 | U.S.B.C. | $345 | 2010 | California Southern |
| Smaha Law Group | Attorney | Associate | Sargent Ranch,LLC | 2007 | U.S.B.C. | $195 | 2010 | California Southern |
| Schwartz & Deutsch | Attorney | Member | Baby Trend Inc | 1977 | U.S.B.C. | $300 | 2010 | California Central |
| Schwartz & Deutsch | Attorney | Member | Baby Trend Inc | 1980 | U.S.B.C. | $300 | 2010 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 421

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| O'Melveny & Myers LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1995 | U.S.B.C. | $630 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $555 | 2010 | California Central |
| O'Melveny & Myers LLP | Nonattorney | Paraprofessional | Intercare Health Systems, Inc. | | U.S.B.C. | $310 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $525 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $525 | 2010 | California Central |
| Schiff Hardin LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $450 | 2009 | California Northern |
| Schiff Hardin LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $100 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Heller Ehrman LLP | 2000 | U.S.B.C. | $369 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $293 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $113 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $567 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 2001 | U.S.B.C. | $585 | 2009 | California Northern |

Exhibit I - 422

| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 1996 | U.S.B.C. | $585 | 2009 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Associate | Heller Ehrman LLP | 2005 | U.S.B.C. | $473 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 2001 | U.S.B.C. | $369 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1998 | U.S.B.C. | $650 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $290 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 2000 | U.S.B.C. | $550 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $290 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2007 | U.S.B.C. | $385 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1992 | U.S.B.C. | $710 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 1998 | U.S.B.C. | $525 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1993 | U.S.B.C. | $5,977 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Litigation Support | Heller Ehrman LLP | | U.S.B.C. | $4,704 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Litigation Support | Heller Ehrman LLP | | U.S.B.C. | $420 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $5,375 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $215 | 2009 | California Northern |

Exhibit I - 423

| Greenberg Traurig LLP | Attorney | Partner | Heller Ehrman LLP | 2013 | U.S.B.C. | $785 | 2009 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1968 | U.S.B.C. | $2,054 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2008 | U.S.B.C. | $190 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1999 | U.S.B.C. | $775 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2008 | U.S.B.C. | $275 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2003 | U.S.B.C. | $455 | 2009 | California Northern |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $750 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $700 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $425 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $110 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $460 | 2009 | California Central |

Exhibit I - 424

| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $290 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $260 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $750 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $605 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $575 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 425

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $650 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Fremont General Corporation | 1999 | U.S.B.C. | $575 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $925 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $365 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |

Exhibit I - 426

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $815 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $450 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |

Exhibit I - 427

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $815 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $725 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $725 | 2009 | California Central |

Exhibit I - 428

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |

Exhibit I - 429

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1995 | U.S.B.C. | $650 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |

Exhibit I - 430

| Firm | Type | Role | Client | Year | Court | Rate | Year | District |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2011 | U.S.B.C. | $425 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $395 | 2009 | California Central |

Exhibit I - 431

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1983 | U.S.B.C. | $525 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2009 | U.S.B.C. | $450 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1987 | U.S.B.C. | $495 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Member | Century City Doctors Hospital | 1974 | U.S.B.C. | $580 | 2009 | California Central |

Exhibit I - 432

| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1982 | U.S.B.C. | $880 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $665 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $720 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Legal Assistant | Fleetwood Enterprises, Inc | | U.S.B.C. | $130 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $160 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Research Specialist | Fleetwood Enterprises, Inc | | U.S.B.C. | $180 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | None | Fleetwood Enterprises, Inc | | U.S.B.C. | $195 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2009 | California Central |

Exhibit I - 433

| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Senior Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $350 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Senior Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $355 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2010 | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $325 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $375 | 2009 | California Central |

Exhibit I - 434

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $375 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $375 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2010 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $440 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $440 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |

Exhibit I - 435

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $465 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $535 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $550 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 436

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $595 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1999 | U.S.B.C. | $595 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $635 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Staff Attorney | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $690 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $555 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $710 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2001 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 437

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $550 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $765 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $795 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1990 | U.S.B.C. | $810 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1975 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1978 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $855 | 2009 | California Central |

Exhibit I - 438

| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1973 | U.S.B.C. | $970 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1999 | U.S.B.C. | $745 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $980 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1993 | U.S.B.C. | $775 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Project Assistant | Meruelo Maddux Properties, Inc | | U.S.B.C. | $119 | 2009 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $418 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $229 | 2009 | California Central |

Exhibit I - 439

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1992 | U.S.B.C. | $450 | 2009 | California Northern |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $325 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2007 | U.S.B.C. | $250 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1989 | U.S.B.C. | $625 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1967 | U.S.B.C. | $695 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1996 | U.S.B.C. | $510 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2008 | California Central |

Exhibit I - 440

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $260 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $120 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $620 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1994 | U.S.B.C. | $510 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $425 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $475 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $500 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1980 | U.S.B.C. | $670 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $635 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1996 | U.S.B.C. | $500 | 2008 | California Central |

Exhibit I - 441

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $605 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1993 | U.S.B.C. | $525 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $460 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $635 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $475 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $290 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $480 | 2008 | California Central |

Exhibit I - 442

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $380 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $450 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2005 | U.S.B.C. | $280 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $480 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 2013 | U.S.B.C. | $340 | 2008 | California Central |

Exhibit I - 443

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2013 | U.S.B.C. | $460 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $190 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2008 | California Central |

Exhibit I - 444

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $815 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $625 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $815 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $365 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $550 | 2008 | California Central |

Exhibit I - 445

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1995 | U.S.B.C. | $640 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1991 | U.S.B.C. | $590 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2003 | U.S.B.C. | $450 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $275 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $235 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $290 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $240 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $220 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Senior Research Librarian | Axium International, Inc | | U.S.B.C. | $200 | 2008 | California Central |

Exhibit I - 446

| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1987 | U.S.B.C. | $540 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $305 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1988 | U.S.B.C. | $760 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1991 | U.S.B.C. | $710 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1998 | U.S.B.C. | $660 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2000 | U.S.B.C. | $565 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2002 | U.S.B.C. | $495 | 2008 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2007 | U.S.B.C. | $345 | 2008 | California Central |
| Reed Smith LLP | Attorney | Counsel | Axium International, Inc | 2003 | U.S.B.C. | $450 | 2008 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 1996 | U.S.B.C. | $290 | 2008 | California Central |

Exhibit I - 447

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $290 | 2008 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $775 | 2008 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2013 | U.S.B.C. | $280 | 2008 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2008 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2008 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2008 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1989 | U.S.B.C. | $515 | 2008 | California Northern |

Exhibit I - 448

| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1993 | U.S.B.C. | $610 | 2008 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1988 | U.S.B.C. | $500 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Associate | Tripath Technology Inc | 2007 | U.S.B.C. | $300 | 2008 | California Northern |
| FTI Consulting | Consultant | Senior Managing Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $715 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $325 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $575 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $350 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $400 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |

Exhibit I - 449

| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $175 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $265 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $140 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1999 | U.S.B.C. | $480 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2007 | U.S.B.C. | $265 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $445 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $125 | 2008 | California Central |

Exhibit I - 450

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $795 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $725 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $490 | 2008 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1970 | U.S.B.C. | $850 | 2008 | California Northern |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $275 | 2008 | California Northern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 1995 | U.S.B.C. | $635 | 2008 | California Northern |

Exhibit I - 451

| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $545 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $495 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 2002 | U.S.B.C. | $325 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $550 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 1998 | U.S.B.C. | $495 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1983 | U.S.B.C. | $750 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1984 | U.S.B.C. | $760 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |

Exhibit I - 452

| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $210 | 2008 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Perkins Coie LLP | Nonattorney | Paraprofessional | Tripath Technology Inc | | U.S.B.C. | $185 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1989 | U.S.B.C. | $515 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1984 | U.S.B.C. | $760 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1993 | U.S.B.C. | $685 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 2000 | U.S.B.C. | $505 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $130 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $210 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |

Exhibit I - 453

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $363 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $675 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $465 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $380 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $360 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $360 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $125 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $140 | 2008 | California Central |

Exhibit I - 454

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $795 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $725 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $520 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $490 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1990 | U.S.B.C. | $550 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $445 | 2008 | California Central |

Exhibit I - 455

| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2003 | U.S.B.C. | $340 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2007 | U.S.B.C. | $255 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $770 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $470 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Managing Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $715 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $325 | 2008 | California Central |

Exhibit I - 456

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $575 | 2008 | California Central |
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $265 | 2008 | California Central |
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $175 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $550 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $545 | 2008 | California Northern |

Exhibit I - 457

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $130 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $495 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $595 | 2008 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1985 | U.S.B.C. | $605 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1983 | U.S.B.C. | $650 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $225 | 2008 | California Central |

Exhibit I - 458

| Winston & Strawn LLP | Nonattorney | Law Clerk | People's Choice Home Loan, Inc. | | U.S.B.C. | $280 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Nonattorney | Project Assistant | People's Choice Home Loan, Inc. | | U.S.B.C. | $155 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Project Assistant | People's Choice Home Loan, Inc. | | U.S.B.C. | $150 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $690 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $260 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1991 | U.S.B.C. | $730 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $295 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2005 | U.S.B.C. | $315 | 2008 | California Central |

Exhibit I - 459

| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $520 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $250 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1982 | U.S.B.C. | $685 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $140 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $130 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $190 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $255 | 2008 | California Central |

Exhibit I - 460

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2007 | U.S.B.C. | $280 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | International Norcent Technology | 1990 | U.S.B.C. | $475 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | International Norcent Technology | 1996 | U.S.B.C. | $525 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | International Norcent Technology | 1979 | U.S.B.C. | $575 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2001 | U.S.B.C. | $410 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2004 | U.S.B.C. | $370 | 2008 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 2005 | U.S.B.C. | $360 | 2008 | California Southern |

Exhibit I - 461

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 2004 | U.S.B.C. | $410 | 2008 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 1997 | U.S.B.C. | $555 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1993 | U.S.B.C. | $675 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1990 | U.S.B.C. | $685 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1976 | U.S.B.C. | $735 | 2008 | California Southern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $525 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $559 | 2008 | California Northern |

Exhibit I - 462

| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $60 | 2008 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $523 | 2008 | California Northern |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $295 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $520 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $525 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1982 | U.S.B.C. | $685 | 2008 | California Central |

Exhibit I - 463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $690 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1991 | U.S.B.C. | $730 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2005 | U.S.B.C. | $315 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1974 | U.S.B.C. | $645 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | International Norcent Technology | 0 | U.S.B.C. | $285 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | International Norcent Technology | 2004 | U.S.B.C. | $275 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1995 | U.S.B.C. | $575 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1980 | U.S.B.C. | $645 | 2008 | California Central |

Exhibit I - 464

| Peitzman, Weg & Kempinsky LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $190 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2004 | U.S.B.C. | $310 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $130 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $130 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $465 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $675 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $650 | 2008 | California Central |

Exhibit I - 465

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $475 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $770 | 2008 | California Central |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2005 | U.S.B.C. | $475 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2001 | U.S.B.C. | $510 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2004 | U.S.B.C. | $430 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $250 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $240 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $260 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2006 | U.S.B.C. | $390 | 2008 | California Northern |

Exhibit I - 466

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2007 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2007 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $545 | 2007 | California Northern |

Exhibit I - 467

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $525 | 2007 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $460 | 2007 | California Northern |
| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1986 | U.S.B.C. | $425 | 2006 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2006 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $195 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $660 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $200 | 2006 | California Northern |
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $320 | 2006 | California Northern |

Exhibit I - 468

| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1984 | U.S.B.C. | $750 | 2006 | California Northern |
|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $320 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $630 | 2006 | California Northern |
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $260 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $155 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $200 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $175 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $175 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $195 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $660 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1967 | U.S.B.C. | $780 | 2006 | California Northern |

Exhibit I - 469

| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1998 | U.S.B.C. | $485 | 2006 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | Nonattorney | Paraprofessional | Western Water Company | | U.S.B.C. | $215 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1979 | U.S.B.C. | $610 | 2006 | California Northern |
| Morrison & Foerster LLP | Nonattorney | None | Western Water Company | | U.S.B.C. | $235 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Of Counsel | Western Water Company | 1969 | U.S.B.C. | $545 | 2006 | California Northern |

Exhibit I - 470