# EXHIBIT I

| Firm Name | Professional | Professional Type Desc | Case Name | Year Admitted | Court Type | Rate | Fee Application Year | Court Name |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $345 | 2015 | California Central |
| Reed Smith LLP | Attorney | Partner | HASSEN IMPORTS PARTNERSHIP | 1987 | U.S.B.C. | $620 | 2015 | California Central |
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2007 | U.S.B.C. | $490 | 2015 | California Central |
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2005 | U.S.B.C. | $480 | 2015 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $325 | 2015 | California Central |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1991 | U.S.B.C. | $700 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2015 | California Northern |

Exhibit I - 1

| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2002 | U.S.B.C. | $790 | 2015 | California Northern |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $545 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $685 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $795 | 2015 | California Central |
| Alston & Bird LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $245 | 2015 | California Central |
| Alston & Bird LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $255 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,300 | 2015 | California Central |

Exhibit I - 2

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2006 | U.S.B.C. | $675 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | State Fish Co..Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |

Exhibit I - 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | State Fish Co..Inc | 2008 | U.S.B.C. | $650 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2008 | U.S.B.C. | $675 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | State Fish Co..Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2008 | U.S.B.C. | $675 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | State Fish Co..Inc | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | State Fish Co..Inc | 2008 | U.S.B.C. | $650 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 2006 | U.S.B.C. | $675 | 2015 | California Central |

Exhibit I - 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | State Fish Co..Inc | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $655 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $695 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 6

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $495 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $440 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2015 | California Central |

Exhibit I - 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1988 | U.S.B.C. | $525 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2011 | U.S.B.C. | $375 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $435 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $300 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1995 | U.S.B.C. | $570 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $686 | 2015 | California Central |

Exhibit I - 8

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $749 | 2015 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2014 | U.S.B.C. | $340 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $695 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1999 | U.S.B.C. | $650 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $895 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $825 | 2015 | California Central |

Exhibit I - 9

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $695 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $495 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $975 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $305 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $305 | 2015 | California Central |

Exhibit I - 10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Director | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $450 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $1,075 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $475 | 2015 | California Central |

Exhibit I - 11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2014 | U.S.B.C. | $395 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $290 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | GGW Brands | 2008 | U.S.B.C. | $650 | 2015 | California Central |

Exhibit I - 12

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2005 | U.S.B.C. | $650 | 2015 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1998 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $795 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $1,080 | 2015 | California Central |

Exhibit I - 13

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $1,080 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $475 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1986 | U.S.B.C. | $330 | 2015 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1997 | U.S.B.C. | $625 | 2015 | California Central |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2012 | U.S.B.C. | $525 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1991 | U.S.B.C. | $700 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2002 | U.S.B.C. | $790 | 2015 | California Northern |

Exhibit I - 14

| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2015 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1982 | U.S.B.C. | $880 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2014 | U.S.B.C. | $510 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2006 | U.S.B.C. | $740 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $340 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $315 | 2015 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2014 | U.S.B.C. | $420 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $570 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 1998 | U.S.B.C. | $700 | 2015 | California Northern |

Exhibit I - 15

| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1994 | U.S.B.C. | $995 | 2015 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Member | CEP Reorganization, Inc | 1974 | U.S.B.C. | $1,060 | 2015 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2015 | California Northern |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $540 | 2015 | California Central |

Exhibit I - 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $430 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $450 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $620 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $510 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2015 | California Central |

Exhibit I - 17

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2002 | U.S.B.C. | $575 | 2015 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 1983 | U.S.B.C. | $640 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $410 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $440 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $576 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2001 | U.S.B.C. | $591 | 2015 | California Southern |

Exhibit I - 18

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $707 | 2015 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2010 | U.S.B.C. | $525 | 2015 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $589 | 2015 | California Southern |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |

Exhibit I - 19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $305 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $120 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $170 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |

Exhibit I - 20

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $410 | 2015 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $310 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1980 | U.S.B.C. | $670 | 2015 | California Central |

Exhibit I - 21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $240 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1987 | U.S.B.C. | $670 | 2015 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2005 | U.S.B.C. | $450 | 2015 | California Central |

Exhibit I - 22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2013 | U.S.B.C. | $620 | 2015 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $755 | 2015 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $515 | 2015 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2012 | U.S.B.C. | $370 | 2015 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2015 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $305 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $600 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $410 | 2015 | California Central |

Exhibit I - 23

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $510 | 2015 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $600 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $310 | 2015 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $685 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $795 | 2015 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $545 | 2015 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $110 | 2014 | California Central |

Exhibit I - 24

| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $150 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $225 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $225 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 1997 | U.S.B.C. | $350 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 2010 | U.S.B.C. | $350 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1977 | U.S.B.C. | $475 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1998 | U.S.B.C. | $425 | 2014 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1986 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 25

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $775 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $625 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1986 | U.S.B.C. | $850 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $235 | 2014 | California Northern |

Exhibit I - 26

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $895 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $850 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 1970 | U.S.B.C. | $1,085 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Associate | MI PUEBLO,LLC | 2007 | U.S.B.C. | $410 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 1993 | U.S.B.C. | $625 | 2014 | California Northern |
| Perkins Coie LLP | Attorney | Partner | MI PUEBLO,LLC | 2000 | U.S.B.C. | $710 | 2014 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1992 | U.S.B.C. | $695 | 2014 | California Central |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1991 | U.S.B.C. | $750 | 2014 | California Central |
| Winston & Strawn LLP | Attorney | Partner | SK FOODS, L.P., | 1969 | U.S.B.C. | $750 | 2014 | California Central |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | SK Foods LP | | U.S.B.C. | $285 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $695 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 2007 | U.S.B.C. | $305 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 1999 | U.S.B.C. | $535 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 2000 | U.S.B.C. | $540 | 2014 | California Eastern |

Exhibit I - 27

| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1998 | U.S.B.C. | $505 | 2014 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $555 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Associate | SK Foods LP | 2000 | U.S.B.C. | $535 | 2014 | California Eastern |
| Winston & Strawn LLP | Nonattorney | Manager | SK Foods LP | | U.S.B.C. | $620 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $560 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1986 | U.S.B.C. | $600 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1993 | U.S.B.C. | $625 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $750 | 2014 | California Eastern |
| Winston & Strawn LLP | Attorney | Partner | SK Foods LP | 1969 | U.S.B.C. | $750 | 2014 | California Eastern |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | SK Foods LP | | U.S.B.C. | $275 | 2014 | California Eastern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 28

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $895 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 2008 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $345 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $95 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2001 | U.S.B.C. | $520 | 2014 | California Central |
| Norton Rose Fulbright | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Norton Rose Fulbright | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |

Exhibit I - 30

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $573 | 2014 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $550 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $435 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $575 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $695 | 2014 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 31

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $310 | 2014 | California Central |
| Venable LLP | Attorney | Of Counsel | Corona Care Convalescent Corporation | 2000 | U.S.B.C. | $615 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1996 | U.S.B.C. | $690 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1995 | U.S.B.C. | $755 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1997 | U.S.B.C. | $590 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1996 | U.S.B.C. | $650 | 2014 | California Central |

Exhibit I - 32

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1994 | U.S.B.C. | $595 | 2014 | California Central |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2012 | U.S.B.C. | $295 | 2014 | California Central |
| Venable LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1980 | U.S.B.C. | $735 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $165 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |

Exhibit I - 34

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 35

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $290 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $290 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $395 | 2014 | California Central |

Exhibit I - 36

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $430 | 2014 | California Central |

Exhibit I - 37

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |

Exhibit I - 38

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |

Exhibit I - 39

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $325 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |

Exhibit I - 40

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2014 | California Central |

Exhibit I - 41

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 42

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Member | Indymac Bancrop, Inc., a Delaware corporation | 1986 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2014 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $310 | 2014 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $710 | 2014 | California Central |

Exhibit I - 43

| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $540 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2011 | U.S.B.C. | $415 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Counsel | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1998 | U.S.B.C. | $725 | 2014 | California Central |

Exhibit I - 44

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1982 | U.S.B.C. | $945 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $595 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 1996 | U.S.B.C. | $290 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $895 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $320 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $775 | 2014 | California Central |

Exhibit I - 45

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $90 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $100 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $175 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2014 | California Central |

Exhibit I - 46

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2014 | California Central |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $205 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $205 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $290 | 2014 | California Central |

Exhibit I - 47

| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Senior Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $320 | 2014 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Counsel | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $540 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 2003 | U.S.B.C. | $655 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1992 | U.S.B.C. | $775 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2010 | U.S.B.C. | $490 | 2014 | California Central |

Exhibit I - 48

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2008 | U.S.B.C. | $630 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Counsel | Corona Care Convalescent Corporation | 1982 | U.S.B.C. | $760 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1978 | U.S.B.C. | $765 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2013 | U.S.B.C. | $365 | 2014 | California Central |
| Alston & Bird LLP | Attorney | Partner | Corona Care Convalescent Corporation | 1977 | U.S.B.C. | $865 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Arnold Klein | 1997 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $325 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Arnold Klein | 1984 | U.S.B.C. | $530 | 2014 | California Central |

Exhibit I - 49

| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2010 | U.S.B.C. | $380 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1983 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2008 | U.S.B.C. | $440 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1973 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2000 | U.S.B.C. | $510 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Arnold Klein | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $615 | 2014 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $350 | 2014 | California Central |

Exhibit I - 50

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2008 | U.S.B.C. | $375 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |

Exhibit I - 51

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 52

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 53

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $850 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |

Exhibit I - 54

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $850 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2014 | California Central |

Exhibit I - 55

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $825 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2014 | California Central |

Exhibit I - 56

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2014 | California Central |

Exhibit I - 57

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Law Clerk | GEORGES MARCIANO | | U.S.B.C. | $150 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 58

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1996 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2014 | California Central |

Exhibit I - 59

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $725 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1985 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 60

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2014 | California Central |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | CEP Reorganization, Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1977 | U.S.B.C. | $775 | 2014 | California Northern |

Exhibit I - 61

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $460 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 2005 | U.S.B.C. | $740 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | CEP Reorganization, Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | CEP Reorganization, Inc | 1998 | U.S.B.C. | $790 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $150 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |

Exhibit I - 62

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $150 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $190 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Law Clerk | International Manufacturing Group, Inc | | U.S.B.C. | $50 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 1979 | U.S.B.C. | $495 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Associate | International Manufacturing Group, Inc | 2009 | U.S.B.C. | $260 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2008 | U.S.B.C. | $330 | 2014 | California Eastern |

Exhibit I - 63

| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2000 | U.S.B.C. | $440 | 2014 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 1990 | U.S.B.C. | $495 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Partner | International Manufacturing Group, Inc | 2006 | U.S.B.C. | $350 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Attorney | Associate | International Manufacturing Group, Inc | 2012 | U.S.B.C. | $240 | 2014 | California Eastern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | International Manufacturing Group, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $435 | 2014 | California Southern |

Exhibit I - 64

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1975 | U.S.B.C. | $395 | 2014 | California Southern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $435 | 2014 | California Southern |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1996 | U.S.B.C. | $550 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2001 | U.S.B.C. | $465 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1992 | U.S.B.C. | $625 | 2014 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1997 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 65

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 66

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 67

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 68

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 69

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $725 | 2014 | California Northern |

Exhibit I - 70

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $465 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $575 | 2014 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2011 | U.S.B.C. | $375 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2012 | U.S.B.C. | $295 | 2014 | California Southern |

Exhibit I - 71

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2014 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1976 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1977 | U.S.B.C. | $775 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1999 | U.S.B.C. | $825 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1970 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2002 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1997 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $675 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1995 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1995 | U.S.B.C. | $645 | 2014 | California Central |

Exhibit I - 73

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1996 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1985 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1989 | U.S.B.C. | $875 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $675 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1999 | U.S.B.C. | $625 | 2014 | California Central |

Exhibit I - 74

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | KSL Media Inc | 2012 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1992 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1994 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1996 | U.S.B.C. | $645 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 1987 | U.S.B.C. | $725 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1980 | U.S.B.C. | $850 | 2014 | California Central |

Exhibit I - 75

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1991 | U.S.B.C. | $850 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1981 | U.S.B.C. | $950 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1979 | U.S.B.C. | $995 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1979 | U.S.B.C. | $1,050 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1981 | U.S.B.C. | $950 | 2014 | California Central |

Exhibit I - 76

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1983 | U.S.B.C. | $950 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1982 | U.S.B.C. | $995 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1983 | U.S.B.C. | $895 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | KSL Media Inc | 1995 | U.S.B.C. | $695 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $265 | 2014 | California Central |

Exhibit I - 77

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | KSL Media Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2003 | U.S.B.C. | $650 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | KSL Media Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |

Exhibit I - 78

| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2011 | U.S.B.C. | $545 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1978 | U.S.B.C. | $760 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1989 | U.S.B.C. | $805 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1991 | U.S.B.C. | $700 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 2002 | U.S.B.C. | $790 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2011 | U.S.B.C. | $450 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2012 | U.S.B.C. | $450 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1974 | U.S.B.C. | $1,060 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $315 | 2014 | California Northern |
| Brown Rudnick LLP | Nonattorney | Paraprofessional | Clearedge Power Inc | | U.S.B.C. | $325 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |

Exhibit I - 79

| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2013 | U.S.B.C. | $400 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | Attorney | Associate | Clearedge Power Inc | 2009 | U.S.B.C. | $595 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 2002 | U.S.B.C. | $790 | 2014 | California Northern |
| Brown Rudnick LLP | Attorney | Partner | Clearedge Power Inc | 1991 | U.S.B.C. | $700 | 2014 | California Northern |
| Winthrop Couchot Professional Corporation | Attorney | Associate | Imagenetix Inc | 1997 | U.S.B.C. | $595 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1993 | U.S.B.C. | $595 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1981 | U.S.B.C. | $750 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Associate | Imagenetix Inc | 2010 | U.S.B.C. | $350 | 2014 | California Southern |

Exhibit I - 80

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Professional Corporation | Nonattorney | Paraprofessional | Imagenetix Inc | | U.S.B.C. | $270 | 2014 | California Southern |
| Winthrop Couchot Professional Corporation | Attorney | Shareholder | Imagenetix Inc | 1992 | U.S.B.C. | $595 | 2014 | California Southern |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1996 | U.S.B.C. | $750 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1993 | U.S.B.C. | $685 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2007 | U.S.B.C. | $510 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2008 | U.S.B.C. | $490 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1976 | U.S.B.C. | $730 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $440 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2014 | U.S.B.C. | $310 | 2014 | California Central |

Exhibit I - 81

| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2006 | U.S.B.C. | $460 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Attorney | Partner | New Meatco Provisions LLC | 1996 | U.S.B.C. | $670 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $195 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $205 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $245 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $270 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $285 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $230 | 2014 | California Central |

Exhibit I - 82

| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $310 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $305 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $315 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $440 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | New Meatco Provisions LLC | 2009 | U.S.B.C. | $430 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1979 | U.S.B.C. | $745 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Clerk | New Meatco Provisions LLC | | U.S.B.C. | $65 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $225 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | New Meatco Provisions LLC | | U.S.B.C. | $205 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2013 | U.S.B.C. | $245 | 2014 | California Central |

Exhibit I - 83

| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2013 | U.S.B.C. | $241 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | New Meatco Provisions LLC | 1997 | U.S.B.C. | $470 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2010 | U.S.B.C. | $313 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | New Meatco Provisions LLC | 2010 | U.S.B.C. | $300 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | New Meatco Provisions LLC | 1993 | U.S.B.C. | $470 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 2004 | U.S.B.C. | $547 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1999 | U.S.B.C. | $590 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1991 | U.S.B.C. | $645 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1974 | U.S.B.C. | $730 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1989 | U.S.B.C. | $745 | 2014 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1992 | U.S.B.C. | $675 | 2014 | California Central |

Exhibit I - 84

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Shareholder | New Meatco Provisions LLC | 1978 | U.S.B.C. | $760 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $260 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Counsel | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $595 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $330 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $995 | 2014 | California Central |

Exhibit I - 85

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $450 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1975 | U.S.B.C. | $1,150 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $380 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $650 | 2014 | California Central |

Exhibit I - 86

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2006 | U.S.B.C. | $655 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2001 | U.S.B.C. | $725 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $325 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1973 | U.S.B.C. | $535 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2000 | U.S.B.C. | $480 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2010 | U.S.B.C. | $350 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $535 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | COBE CHEMICAL CO., INC | 2004 | U.S.B.C. | $420 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |

Exhibit I - 87

| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2014 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2014 | California Northern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1989 | U.S.B.C. | $495 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1979 | U.S.B.C. | $345 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 1979 | U.S.B.C. | $295 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | Sky King, Inc | | U.S.B.C. | $65 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Partner | Sky King, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | Sky King, Inc | | U.S.B.C. | $125 | 2014 | California Eastern |
| BLAKELEY & BLAKELEY | Attorney | Associate | Sky King, Inc | 2011 | U.S.B.C. | $295 | 2014 | California Eastern |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $675 | 2014 | California Central |

Exhibit I - 88

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $400 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1977 | U.S.B.C. | $775 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $745 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $365 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1988 | U.S.B.C. | $450 | 2014 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2014 | U.S.B.C. | $340 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |

Exhibit I - 89

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $165 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $835 | 2014 | California Central |

Exhibit I - 90

| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $560 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |

Exhibit I - 91

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |

Exhibit I - 92

| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $395 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |

Exhibit I - 93

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $207 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 94

| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $110 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $175 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |

Exhibit I - 95

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2005 | U.S.B.C. | $325 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $345 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $310 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $300 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $210 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $295 | 2014 | California Central |
| Arent Fox LLP | Attorney | Member | AuraSound, inc | 2009 | U.S.B.C. | $405 | 2014 | California Central |

Exhibit I - 96

| Arent Fox LLP | Attorney | Member | AuraSound, inc | 1993 | U.S.B.C. | $655 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 2010 | U.S.B.C. | $745 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 1976 | U.S.B.C. | $730 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | AuraSound, inc | 1996 | U.S.B.C. | $750 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | AuraSound, inc | | U.S.B.C. | $165 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | AuraSound, inc | 2009 | U.S.B.C. | $405 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | AuraSound, inc | 2006 | U.S.B.C. | $430 | 2014 | California Central |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $383 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |

Exhibit I - 97

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $675 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $615 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 2004 | U.S.B.C. | $475 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2011 | U.S.B.C. | $325 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1984 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 98

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1977 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $550 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |

Exhibit I - 99

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $406 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2013 | U.S.B.C. | $265 | 2014 | California Central |

Exhibit I - 100

| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $550 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $560 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 101

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $175 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 1994 | U.S.B.C. | $225 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 2002 | U.S.B.C. | $215 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | DRI Companies | 1994 | U.S.B.C. | $225 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $135 | 2014 | California Central |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $175 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 102

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $290 | 2014 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $725 | 2014 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $710 | 2014 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2000 | U.S.B.C. | $595 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $155 | 2014 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2014 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2006 | U.S.B.C. | $480 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Gordian Medical, Inc | 1967 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2014 | California Central |

Exhibit I - 103

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2004 | U.S.B.C. | $550 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $550 | 2014 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $455 | 2014 | California Southern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $225 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2014 | California Northern |

Exhibit I - 104

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2003 | U.S.B.C. | $365 | 2014 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $190 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2014 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2011 | U.S.B.C. | $325 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $615 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |

Exhibit I - 105

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $383 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $765 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $675 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $358 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 2004 | U.S.B.C. | $475 | 2014 | California Northern |

Exhibit I - 106

| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $338 | 2014 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $290 | 2014 | California Northern |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $725 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1986 | U.S.B.C. | $330 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1998 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 107

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2005 | U.S.B.C. | $650 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $995 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $795 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $260 | 2014 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $450 | 2014 | California Central |

Exhibit I - 108

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $380 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $240 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NICHOLAS STEPHEN KAHRILAS | 1992 | U.S.B.C. | $590 | 2014 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $520 | 2014 | California Central |
| Reed Smith LLP | Attorney | Partner | HASSEN IMPORTS PARTNERSHIP | 1987 | U.S.B.C. | $620 | 2014 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | HASSEN IMPORTS PARTNERSHIP | | U.S.B.C. | $315 | 2014 | California Central |

Exhibit I - 109

| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2003 | U.S.B.C. | $490 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Attorney | Associate | HASSEN IMPORTS PARTNERSHIP | 2005 | U.S.B.C. | $480 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $275 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 110

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | American Medical Technologies | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $835 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $565 | 2014 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | American Medical Technologies | 1988 | U.S.B.C. | $565 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $550 | 2014 | California Central |

Exhibit I - 111

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $795 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $795 | 2014 | California Central |

Exhibit I - 112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $665 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $550 | 2014 | California Central |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $350 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $765 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Member | Howrey LLP | 1986 | U.S.B.C. | $715 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $345 | 2014 | California Northern |
| Jackson Walker L.L.P. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $725 | 2014 | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $835 | 2014 | California Central |

Exhibit I - 113

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2014 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $550 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 114

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $325 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | DRI Companies | | U.S.B.C. | $65 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2014 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Legal Assistant | DRI Companies | | U.S.B.C. | $65 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $630 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $455 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $330 | 2014 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $520 | 2014 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2014 | California Central |

Exhibit I - 115

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $90 | 2014 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $215 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $695 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $550 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $435 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 1997 | U.S.B.C. | $420 | 2014 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $725 | 2014 | California Northern |

Exhibit I - 116

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $465 | 2014 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2004 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 1989 | U.S.B.C. | $610 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Vail Lake Rancho California, LLC | | U.S.B.C. | $270 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Vail Lake Rancho California, LLC | | U.S.B.C. | $280 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $295 | 2013 | California Southern |

Exhibit I - 117

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2007 | U.S.B.C. | $500 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2011 | U.S.B.C. | $375 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2003 | U.S.B.C. | $550 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2001 | U.S.B.C. | $545 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Vail Lake Rancho California, LLC | 2000 | U.S.B.C. | $660 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2009 | U.S.B.C. | $440 | 2013 | California Southern |

Exhibit I - 118

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Vail Lake Rancho California, LLC | 2008 | U.S.B.C. | $475 | 2013 | California Southern |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1994 | U.S.B.C. | $720 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1991 | U.S.B.C. | $475 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $290 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1982 | U.S.B.C. | $485 | 2013 | California Central |

Exhibit I - 119

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $685 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $710 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2002 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $715 | 2013 | California Central |

Exhibit I - 120

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $675 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $725 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2004 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $650 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2004 | U.S.B.C. | $655 | 2013 | California Central |

Exhibit I - 121

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2000 | U.S.B.C. | $665 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $333 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2002 | U.S.B.C. | $525 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $575 | 2013 | California Central |

Exhibit I - 122

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $590 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $625 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1999 | U.S.B.C. | $630 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $560 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $550 | 2013 | California Central |

Exhibit I - 123

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1998 | U.S.B.C. | $550 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $550 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $560 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $550 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2001 | U.S.B.C. | $575 | 2013 | California Central |

Exhibit I - 124

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $510 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $515 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1993 | U.S.B.C. | $515 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1996 | U.S.B.C. | $530 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $535 | 2013 | California Central |

Exhibit I - 125

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $545 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $385 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2009 | U.S.B.C. | $440 | 2013 | California Central |

Exhibit I - 126

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2010 | U.S.B.C. | $470 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $495 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 127

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2008 | U.S.B.C. | $380 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2011 | U.S.B.C. | $395 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $285 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $320 | 2013 | California Central |

Exhibit I - 128

| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $285 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2003 | U.S.B.C. | $325 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 129

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Law Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Law Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $165 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2014 | U.S.B.C. | $160 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $280 | 2013 | California Central |

Exhibit I - 130

| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $200 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $245 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $250 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 131

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $350 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $100 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $150 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Library | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $185 | 2013 | California Central |

Exhibit I - 132

| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Litigation Support | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $185 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $170 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $730 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2006 | U.S.B.C. | $735 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 1990 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 133

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2007 | U.S.B.C. | $750 | 2013 | California Central |
| Greenberg Glusker Fields Claman & Machtinger LLP | Attorney | Shareholder | ALETHEIA RESEARCH AND MANAGEMENT | 2005 | U.S.B.C. | $725 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $235 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $750 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $595 | 2013 | California Northern |

Exhibit I - 134

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1986 | U.S.B.C. | $815 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $875 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $695 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $825 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1981 | U.S.B.C. | $795 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1979 | U.S.B.C. | $995 | 2013 | California Central |

Exhibit I - 135

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1983 | U.S.B.C. | $850 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1996 | U.S.B.C. | $625 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 2003 | U.S.B.C. | $975 | 2013 | California Central |

Exhibit I - 136

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1980 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1981 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Namco Capital Group, Inc. | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Project Assistant | Namco Capital Group, Inc. | | U.S.B.C. | $895 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Namco Capital Group, Inc. | 1994 | U.S.B.C. | $625 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1983 | U.S.B.C. | $595 | 2013 | California Central |

Exhibit I - 137

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $580 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1997 | U.S.B.C. | $515 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $195 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $525 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Associate | Century City Doctors Hospital | 2012 | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2011 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 138

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Member | Century City Doctors Hospital | 1974 | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2009 | U.S.B.C. | $230 | 2013 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $230 | 2013 | California Central |
| Drinker Biddle & Reath LLP | Attorney | Counsel | GEORGES MARCIANO | 2001 | U.S.B.C. | $635 | 2013 | California Central |
| Drinker Biddle & Reath LLP | Attorney | Partner | GEORGES MARCIANO | 1969 | U.S.B.C. | $1,035 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2008 | U.S.B.C. | $385 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1983 | U.S.B.C. | $550 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Arnold Klein | 1997 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Arnold Klein | 2004 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 1978 | U.S.B.C. | $535 | 2013 | California Central |

Exhibit I - 139

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Arnold Klein | 1984 | U.S.B.C. | $535 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2010 | U.S.B.C. | $300 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Arnold Klein | 2000 | U.S.B.C. | $480 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2001 | U.S.B.C. | $560 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2013 | U.S.B.C. | $190 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Associate | GEORGES MARCIANO | 2012 | U.S.B.C. | $360 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $775 | 2013 | California Central |
| Hughes Hubbard & Reed LLP | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $775 | 2013 | California Central |

Exhibit I - 140

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | Attorney | Associate | GEORGES MARCIANO | 2011 | U.S.B.C. | $485 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2008 | U.S.B.C. | $360 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 141

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 142

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 143

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $815 | 2013 | California Central |

Exhibit I - 144

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1987 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1988 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 145

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 146

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1982 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1996 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1984 | U.S.B.C. | $775 | 2013 | California Central |

Exhibit I - 147

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1987 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 148

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 149

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1999 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |

Exhibit I - 150

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |

Exhibit I - 151

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1996 | U.S.B.C. | $625 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 152

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 153

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | GEORGES MARCIANO | 2006 | U.S.B.C. | $475 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 154

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1980 | U.S.B.C. | $595 | 2013 | California Central |

Exhibit I - 155

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1981 | U.S.B.C. | $915 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | GEORGES MARCIANO | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | GEORGES MARCIANO | 1980 | U.S.B.C. | $825 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2001 | U.S.B.C. | $560 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |

Exhibit I - 156

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2013 | U.S.B.C. | $290 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Partner | GEORGES MARCIANO | 1983 | U.S.B.C. | $610 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Attorney | Associate | GEORGES MARCIANO | 2009 | U.S.B.C. | $335 | 2013 | California Central |
| Osler Hoskin & Harcourt LLP | Nonattorney | Paraprofessional | GEORGES MARCIANO | | U.S.B.C. | $400 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 157

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1995 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 158

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $490 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $410 | 2013 | California Central |

Exhibit I - 159

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 2013 | U.S.B.C. | $590 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | 0 | U.S.B.C. | $240 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | Siliken manufacturing USA, inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2000 | U.S.B.C. | $590 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2007 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2012 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 160

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 1980 | U.S.B.C. | $710 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2003 | U.S.B.C. | $495 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2007 | U.S.B.C. | $395 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $195 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2000 | U.S.B.C. | $590 | 2013 | California Central |

Exhibit I - 161

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2010 | U.S.B.C. | $410 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 1980 | U.S.B.C. | $710 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Siliken manufacturing USA, inc | | U.S.B.C. | $50 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Siliken manufacturing USA, inc | 2011 | U.S.B.C. | $375 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Siliken manufacturing USA, inc | 2003 | U.S.B.C. | $495 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |

Exhibit I - 162

| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Practice Technology Analyst | Hickory Printing Group, Inc | | U.S.B.C. | $180 | 2013 | California Northern |
| K&L Gates LLP | Attorney | Partner | Hickory Printing Group, Inc | 1985 | U.S.B.C. | $620 | 2013 | California Northern |
| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2004 | U.S.B.C. | $350 | 2013 | California Northern |

Exhibit I - 163

| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2010 | U.S.B.C. | $250 | 2013 | California Northern |
| K&L Gates LLP | Attorney | Associate | Hickory Printing Group, Inc | 2012 | U.S.B.C. | $250 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Practice Technology Analyst | Hickory Printing Group, Inc | | U.S.B.C. | $210 | 2013 | California Northern |
| K&L Gates LLP | Nonattorney | Paraprofessional | Hickory Printing Group, Inc | | U.S.B.C. | $235 | 2013 | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 164

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 165

| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2011 | U.S.B.C. | $315 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2009 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $130 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $255 | 2013 | California Southern |

Exhibit I - 166

| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1996 | U.S.B.C. | $595 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2012 | U.S.B.C. | $265 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $265 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Senior Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1993 | U.S.B.C. | $435 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2005 | U.S.B.C. | $470 | 2013 | California Southern |

Exhibit I - 167

| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1992 | U.S.B.C. | $585 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Nonattorney | Summer Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $205 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $215 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2013 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1996 | U.S.B.C. | $355 | 2013 | California Southern |

Exhibit I - 168

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $285 | 2013 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2013 | California Southern |
| Archer Norris | Attorney | Partner | DRI Companies | 1978 | U.S.B.C. | $185 | 2013 | California Central |
| Archer Norris | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $100 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2007 | U.S.B.C. | $500 | 2013 | California Northern |

Exhibit I - 169

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2001 | U.S.B.C. | $545 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2009 | U.S.B.C. | $440 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | VAIL LAKE RANCHO CALIFORNIA LLC | 2009 | U.S.B.C. | $295 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | VAIL LAKE RANCHO CALIFORNIA LLC | | U.S.B.C. | $280 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | VAIL LAKE RANCHO CALIFORNIA LLC | | U.S.B.C. | $270 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 1989 | U.S.B.C. | $610 | 2013 | California Northern |

Exhibit I - 170

| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2004 | U.S.B.C. | $550 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2000 | U.S.B.C. | $660 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2003 | U.S.B.C. | $550 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2011 | U.S.B.C. | $375 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2000 | U.S.B.C. | $550 | 2013 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | VAIL LAKE RANCHO CALIFORNIA LLC | 2008 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 171

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | VAIL LAKE RANCHO CALIFORNIA LLC | 2007 | U.S.B.C. | $550 | 2013 | California Northern |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $725 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $375 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1977 | U.S.B.C. | $755 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1985 | U.S.B.C. | $655 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $350 | 2013 | California Central |

Exhibit I - 172

| Glaser Weil Fink Howard Avchen & Shapiro LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1979 | U.S.B.C. | $525 | 2013 | California Central |
| Glaser Weil Fink Howard Avchen & Shapiro LLP | Attorney | Of Counsel | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $650 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 1986 | U.S.B.C. | $300 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $530 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 173

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $950 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $395 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $630 | 2013 | California Central |

Exhibit I - 174

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1975 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $290 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2012 | U.S.B.C. | $290 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $530 | 2013 | California Central |

Exhibit I - 175

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $980 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | MICHAEL JOEL KAMEN | | U.S.B.C. | $175 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $950 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $600 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2003 | U.S.B.C. | $630 | 2013 | California Central |

Exhibit I - 176

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2012 | U.S.B.C. | $325 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1990 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2001 | U.S.B.C. | $680 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1992 | U.S.B.C. | $750 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 1997 | U.S.B.C. | $625 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2013 | California Central |

Exhibit I - 177

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | GGW Brands | 2010 | U.S.B.C. | $395 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 1975 | U.S.B.C. | $980 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | GGW Brands | | U.S.B.C. | $260 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | GGW Brands | 2008 | U.S.B.C. | $655 | 2013 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | GGW Brands | | U.S.B.C. | $175 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |

Exhibit I - 178

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | NNN PARKWAY 400 26, LLC | 2013 | U.S.B.C. | $295 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NNN PARKWAY 400 26, LLC | 1979 | U.S.B.C. | $295 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NNN PARKWAY 400 26, LLC | 1992 | U.S.B.C. | $395 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NNN PARKWAY 400 26, LLC | | U.S.B.C. | $240 | 2013 | California Central |

Exhibit I - 179

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $520 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1980 | U.S.B.C. | $650 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |

Exhibit I - 180

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $490 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | NICHOLAS STEPHEN KAHRILAS | 1998 | U.S.B.C. | $510 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | NICHOLAS STEPHEN KAHRILAS | 1992 | U.S.B.C. | $590 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $230 | 2013 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | NICHOLAS STEPHEN KAHRILAS | 0 | U.S.B.C. | $240 | 2013 | California Central |
| Wendel, Rosen, Black & Dean LLP | Attorney | Attorney | Walter J. NG | 1984 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 181

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wendel, Rosen, Black & Dean LLP | Nonattorney | Paraprofessional | Walter J. NG | | U.S.B.C. | $175 | 2013 | California Northern |
| Ringstad & Sanders LLP | Attorney | Associate | DRI Companies | 1997 | U.S.B.C. | $375 | 2013 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | DRI Companies | 1976 | U.S.B.C. | $625 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 2004 | U.S.B.C. | $450 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 1981 | U.S.B.C. | $285 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 1981 | U.S.B.C. | $450 | 2013 | California Central |
| Murphy Austin Adams Schoenfeld LLP | Attorney | Partner | DRI Companies | 2004 | U.S.B.C. | $285 | 2013 | California Central |
| Jackson Lewis LLP | Attorney | Shareholder | DRI Companies | 2004 | U.S.B.C. | $460 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Law Clerk | DRI Companies | | U.S.B.C. | $145 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Associate | DRI Companies | 2011 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 182

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1979 | U.S.B.C. | $295 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Nonattorney | Paraprofessional | DRI Companies | | U.S.B.C. | $145 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Of Counsel | DRI Companies | 2011 | U.S.B.C. | $350 | 2013 | California Central |
| BLAKELEY & BLAKELEY | Attorney | Partner | DRI Companies | 1989 | U.S.B.C. | $495 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Attorney | SILIKEN MANUFACTURING | 2008 | U.S.B.C. | $395 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 1980 | U.S.B.C. | $710 | 2013 | California Southern |

Exhibit I - 183

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2012 | U.S.B.C. | $295 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2013 | California Southern |
| Payne & Fears, LLP | Attorney | Partner | DRI Companies | 2001 | U.S.B.C. | $445 | 2013 | California Central |
| Payne & Fears, LLP | Attorney | Associate | DRI Companies | 2008 | U.S.B.C. | $290 | 2013 | California Central |
| Payne & Fears, LLP | Attorney | Associate | DRI Companies | 2005 | U.S.B.C. | $335 | 2013 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $50 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2011 | U.S.B.C. | $375 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2010 | U.S.B.C. | $410 | 2013 | California Southern |

Exhibit I - 184

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | SILIKEN MANUFACTURING | 2007 | U.S.B.C. | $395 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2003 | U.S.B.C. | $495 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 2000 | U.S.B.C. | $590 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | SILIKEN MANUFACTURING | 1980 | U.S.B.C. | $710 | 2013 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | SILIKEN MANUFACTURING | | U.S.B.C. | $195 | 2013 | California Southern |
| Mirman, Bubman & Nahmias, LLP | Attorney | Of Counsel | Evergreen Oil, INC | 1973 | U.S.B.C. | $495 | 2013 | California Central |
| Mirman, Bubman & Nahmias, LLP | Attorney | Partner | Evergreen Oil, INC | 1975 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 185

| Mirman, Bubman & Nahmias, LLP | Attorney | Associate | Evergreen Oil, INC | 1991 | U.S.B.C. | $385 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1977 | U.S.B.C. | $610 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1989 | U.S.B.C. | $725 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1982 | U.S.B.C. | $560 | 2013 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Evergreen Oil, INC | 1989 | U.S.B.C. | $595 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1994 | U.S.B.C. | $605 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2009 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $445 | 2013 | California Central |

Exhibit I - 186

| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $445 | 2013 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $300 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1976 | U.S.B.C. | $690 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1995 | U.S.B.C. | $710 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2000 | U.S.B.C. | $580 | 2013 | California Central |
| Venable LLP | Attorney | Counsel | BETHEL HEALTHCARE, INC. | 1990 | U.S.B.C. | $515 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2010 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $290 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1973 | U.S.B.C. | $775 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1973 | U.S.B.C. | $625 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2012 | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 187

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $655 | 2013 | California Central |
| Venable LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2010 | U.S.B.C. | $390 | 2013 | California Central |
| Venable LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $595 | 2013 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $210 | 2013 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | BETHEL HEALTHCARE, INC. | | U.S.B.C. | $150 | 2013 | California Central |
| Arent Fox LLP | Attorney | Associate | BETHEL HEALTHCARE, INC. | 2008 | U.S.B.C. | $410 | 2013 | California Central |
| Arent Fox LLP | Attorney | Partner | BETHEL HEALTHCARE, INC. | 1996 | U.S.B.C. | $545 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 188

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $90 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $645 | 2013 | California Central |

Exhibit I - 189

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 1987 | U.S.B.C. | $725 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 1987 | U.S.B.C. | $725 | 2013 | California Central |

Exhibit I - 190

| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2011 | U.S.B.C. | $250 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2003 | U.S.B.C. | $550 | 2013 | California Central |

Exhibit I - 191

| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2005 | U.S.B.C. | $475 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2010 | U.S.B.C. | $375 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $671 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2007 | U.S.B.C. | $550 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2003 | U.S.B.C. | $365 | 2013 | California Northern |

Exhibit I - 192

| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2012 | U.S.B.C. | $225 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2013 | California Northern |

Exhibit I - 193

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $235 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $190 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $440 | 2013 | California Northern |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 2007 | U.S.B.C. | $550 | 2013 | California Central |
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $695 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 194

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $320 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $560 | 2013 | California Northern |

Exhibit I - 195

| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $630 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $410 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $360 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $570 | 2013 | California Northern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2008 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $130 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |

Exhibit I - 196

| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2011 | U.S.B.C. | $315 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2009 | U.S.B.C. | $310 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Senior Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1993 | U.S.B.C. | $435 | 2013 | California Southern |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $215 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $615 | 2013 | California Southern |

Exhibit I - 197

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1982 | U.S.B.C. | $730 | 2013 | California Southern |
| Foley & Lardner LLP | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2005 | U.S.B.C. | $470 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $795 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1985 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |

Exhibit I - 198

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2006 | U.S.B.C. | $525 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1983 | U.S.B.C. | $795 | 2013 | California Southern |

Exhibit I - 199

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 200

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 201

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | | U.S.B.C. | $850 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 202

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |

Exhibit I - 203

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 204

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |

Exhibit I - 205

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1977 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1978 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | U.S.B.C. | $745 | 2013 | California Central |

Exhibit I - 206

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $850 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 207

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1973 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 208

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ALETHEIA RESEARCH AND MANAGEMENT | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ALETHEIA RESEARCH AND MANAGEMENT | 1989 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ALETHEIA RESEARCH AND MANAGEMENT | | U.S.B.C. | $295 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $565 | 2013 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Gordian Medical, Inc | 1988 | U.S.B.C. | $565 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 209

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $315 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Senior Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1997 | U.S.B.C. | $750 | 2013 | California Southern |

Exhibit I - 210

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $235 | 2013 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1976 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2006 | U.S.B.C. | $475 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1983 | U.S.B.C. | $795 | 2013 | California Southern |

Exhibit I - 211

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1997 | U.S.B.C. | $695 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $750 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $825 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1985 | U.S.B.C. | $775 | 2013 | California Southern |

Exhibit I - 212

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1999 | U.S.B.C. | $595 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2001 | U.S.B.C. | $595 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1984 | U.S.B.C. | $775 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $265 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1995 | U.S.B.C. | $695 | 2013 | California Southern |

Exhibit I - 213

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1996 | U.S.B.C. | $625 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1986 | U.S.B.C. | $850 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $645 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 2004 | U.S.B.C. | $525 | 2013 | California Southern |

Exhibit I - 214

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1981 | U.S.B.C. | $795 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | | U.S.B.C. | $295 | 2013 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | SAN DIEGO HOSPICE & PALLIATIVE CARE CORPORATION | 1980 | U.S.B.C. | $825 | 2013 | California Southern |
| Lobel Neue & Till LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $595 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |

Exhibit I - 215

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $790 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $595 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $725 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |

Exhibit I - 216

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1986 | U.S.B.C. | $650 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |

Exhibit I - 217

| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $315 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $250 | 2013 | California Central |

Exhibit I - 218

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |

Exhibit I - 219

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2012 | U.S.B.C. | $315 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 220

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2005 | U.S.B.C. | $475 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |

Exhibit I - 221

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2009 | U.S.B.C. | $340 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 222

| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $825 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |

Exhibit I - 223

| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $450 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |

Exhibit I - 224

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Counsel | Gordian Medical, Inc | 1990 | U.S.B.C. | $425 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | Gordian Medical, Inc | 2000 | U.S.B.C. | $325 | 2013 | California Central |

Exhibit I - 225

| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $280 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $160 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Of Counsel | Gordian Medical, Inc | 1984 | U.S.B.C. | $525 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $300 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $495 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $275 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2010 | U.S.B.C. | $600 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Practice Support | Gordian Medical, Inc | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 226

| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 1987 | U.S.B.C. | $725 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb | Attorney | Associate | Gordian Medical, Inc | 1993 | U.S.B.C. | $435 | 2013 | California Central |
| Loeb & Loeb | Attorney | Partner | Gordian Medical, Inc | 2000 | U.S.B.C. | $675 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Counsel | American Suziki Motor Corporation | 1987 | U.S.B.C. | $845 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Nonattorney | Senior Legal Assistant | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1989 | U.S.B.C. | $975 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 227

| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Irell & Manella LLP | Nonattorney | Senior Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |

Exhibit I - 228

| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 1989 | U.S.B.C. | $750 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Irell & Manella LLP | Attorney | Member | American Suziki Motor Corporation | 1987 | U.S.B.C. | $965 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 1989 | U.S.B.C. | $750 | 2013 | California Central |
| Irell & Manella LLP | Nonattorney | Senior Legal Assistant | American Suziki Motor Corporation | | U.S.B.C. | $225 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2008 | U.S.B.C. | $395 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Partner | American Suziki Motor Corporation | 1989 | U.S.B.C. | $975 | 2013 | California Central |
| Irell & Manella LLP | Attorney | Associate | American Suziki Motor Corporation | 2002 | U.S.B.C. | $750 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $278 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1987 | U.S.B.C. | $695 | 2013 | California Central |

Exhibit I - 229

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1997 | U.S.B.C. | $695 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1995 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $855 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $263 | 2013 | California Central |

Exhibit I - 230

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $525 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1995 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1986 | U.S.B.C. | $850 | 2013 | California Central |

Exhibit I - 231

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $955 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $425 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 2001 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1970 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1997 | U.S.B.C. | $750 | 2013 | California Central |

Exhibit I - 232

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1999 | U.S.B.C. | $595 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $995 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1996 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $425 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $765 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $975 | 2013 | California Central |

Exhibit I - 233

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1983 | U.S.B.C. | $855 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1984 | U.S.B.C. | $750 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $235 | 2013 | California Central |

Exhibit I - 234

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $875 | 2013 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1997 | U.S.B.C. | $725 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1987 | U.S.B.C. | $860 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1992 | U.S.B.C. | $855 | 2013 | California Central |

Exhibit I - 235

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $245 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2001 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $765 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $955 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 236

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | None | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2004 | U.S.B.C. | $525 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1992 | U.S.B.C. | $595 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $290 | 2013 | California Central |

Exhibit I - 237

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1991 | U.S.B.C. | $835 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1977 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Counsel | American Suziki Motor Corporation | 1983 | U.S.B.C. | $875 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2010 | U.S.B.C. | $450 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1996 | U.S.B.C. | $625 | 2013 | California Central |

Exhibit I - 238

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1991 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1983 | U.S.B.C. | $795 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $150 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | American Suziki Motor Corporation | 2004 | U.S.B.C. | $555 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1986 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1981 | U.S.B.C. | $825 | 2013 | California Central |

Exhibit I - 239

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $240 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1999 | U.S.B.C. | $575 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1970 | U.S.B.C. | $745 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2001 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |

Exhibit I - 240

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 1997 | U.S.B.C. | $675 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $275 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1994 | U.S.B.C. | $438 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1970 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1978 | U.S.B.C. | $955 | 2013 | California Central |

Exhibit I - 241

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1991 | U.S.B.C. | $815 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Suziki Motor Corporation | 1976 | U.S.B.C. | $615 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Suziki Motor Corporation | 2006 | U.S.B.C. | $495 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1979 | U.S.B.C. | $975 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Suziki Motor Corporation | 1976 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Suziki Motor Corporation | | U.S.B.C. | $295 | 2013 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $570 | 2013 | California Northern |

Exhibit I - 242

| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $320 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $360 | 2013 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $630 | 2013 | California Northern |
| Lobel Neue & Till LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1995 | U.S.B.C. | $725 | 2013 | California Central |
| Lobel Neue & Till LLP | Attorney | Managing Attorney | Palmdale Hills Property, LLC | 1969 | U.S.B.C. | $990 | 2013 | California Central |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $170 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $190 | 2013 | California Northern |

Exhibit I - 243

| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $440 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $465 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $725 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $650 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $350 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $475 | 2013 | California Northern |

Exhibit I - 244

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $310 | 2013 | California Northern |
| Greenberg Traurig LLP | Attorney | Of Counsel | Krystal Infinity LLC | 1985 | U.S.B.C. | $955 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2010 | U.S.B.C. | $335 | 2013 | California Central |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Krystal Infinity LLC | | U.S.B.C. | $100 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Counsel | Krystal Infinity LLC | 2002 | U.S.B.C. | $545 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2003 | U.S.B.C. | $580 | 2013 | California Central |
| Greenberg Traurig LLP | Attorney | Associate | Krystal Infinity LLC | 2009 | U.S.B.C. | $290 | 2013 | California Central |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2013 | California Northern |

Exhibit I - 245

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2013 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2013 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $420 | 2013 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2013 | California Northern |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $795 | 2013 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2013 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $550 | 2013 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $500 | 2013 | California Northern |

Exhibit I - 246

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2013 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $675 | 2013 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $850 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $435 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Information Technology | Los Gatos Hotel Corporation | | U.S.B.C. | $225 | 2013 | California Northern |

Exhibit I - 247

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $685 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $210 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Counsel | Los Gatos Hotel Corporation | 1996 | U.S.B.C. | $525 | 2013 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $245 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $295 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $525 | 2013 | California Central |

Exhibit I - 248

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $775 | 2013 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $645 | 2013 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2013 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2013 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $210 | 2012 | California Northern |

Exhibit I - 249

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $275 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $295 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $725 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1981 | U.S.B.C. | $795 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1996 | U.S.B.C. | $595 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $855 | 2012 | California Northern |

Exhibit I - 250

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $795 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $575 | 2012 | California Northern |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | MICHAEL JOEL KAMEN | | U.S.B.C. | $250 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1985 | U.S.B.C. | $950 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1990 | U.S.B.C. | $950 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2008 | U.S.B.C. | $415 | 2012 | California Central |

Exhibit I - 251

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2005 | U.S.B.C. | $530 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2003 | U.S.B.C. | $600 | 2012 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 1984 | U.S.B.C. | $950 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Associate | YAcoobain Enterprises | 2006 | U.S.B.C. | $325 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Associate | YAcoobain Enterprises | 2000 | U.S.B.C. | $375 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Attorney | YAcoobain Enterprises | 1979 | U.S.B.C. | $695 | 2012 | California Central |
| Peitzman Weg LLP | Nonattorney | Paraprofessional | YAcoobain Enterprises | | U.S.B.C. | $195 | 2012 | California Central |
| Peitzman Weg LLP | Attorney | Partner | YAcoobain Enterprises | 1980 | U.S.B.C. | $725 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $460 | 2012 | California Central |

Exhibit I - 252

| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $500 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2004 | U.S.B.C. | $595 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1987 | U.S.B.C. | $800 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2002 | U.S.B.C. | $675 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $710 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $540 | 2012 | California Central |

Exhibit I - 253

| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2011 | U.S.B.C. | $350 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $490 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2009 | U.S.B.C. | $440 | 2012 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $285 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $380 | 2012 | California Central |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2010 | U.S.B.C. | $380 | 2012 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1983 | U.S.B.C. | $780 | 2012 | California Eastern |

Exhibit I - 254

| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $620 | 2012 | California Eastern |
|---|---|---|---|---|---|---|---|---|
| Farella Braun & Martel LLP | Attorney | Senior Associate | SK Foods LP | 1997 | U.S.B.C. | $425 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $650 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1974 | U.S.B.C. | $730 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1983 | U.S.B.C. | $790 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Senior Associate | SK Foods LP | 1997 | U.S.B.C. | $465 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1991 | U.S.B.C. | $650 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Attorney | Partner | SK Foods LP | 1992 | U.S.B.C. | $670 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | SK Foods LP | | U.S.B.C. | $245 | 2012 | California Eastern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | SK Foods LP | | U.S.B.C. | $240 | 2012 | California Eastern |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $595 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1988 | U.S.B.C. | $650 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1999 | U.S.B.C. | $550 | 2012 | California Central |
| Cypress LLP | Attorney | Member | Arnold Klein | 2011 | U.S.B.C. | $295 | 2012 | California Central |

Exhibit I - 255

| Cypress LLP | Attorney | Attorney | Arnold Klein | 2005 | U.S.B.C. | $435 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Cypress LLP | Attorney | Partner | Arnold Klein | 1999 | U.S.B.C. | $435 | 2012 | California Central |
| Cypress LLP | Attorney | Partner | Arnold Klein | 1995 | U.S.B.C. | $550 | 2012 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1992 | U.S.B.C. | $661 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1981 | U.S.B.C. | $895 | 2012 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $243 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2011 | U.S.B.C. | $295 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2009 | U.S.B.C. | $324 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1991 | U.S.B.C. | $642 | 2012 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1993 | U.S.B.C. | $650 | 2012 | California Northern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1976 | U.S.B.C. | $800 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1987 | U.S.B.C. | $775 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1993 | U.S.B.C. | $765 | 2012 | California Southern |

Exhibit I - 256

| Duane Morris LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $405 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2000 | U.S.B.C. | $640 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Special Counsel | Imperial Capital Bancorp, Inc | 1999 | U.S.B.C. | $505 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $265 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $320 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Library | Imperial Capital Bancorp, Inc | | U.S.B.C. | $290 | 2012 | California Southern |
| Duane Morris LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2003 | U.S.B.C. | $745 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1986 | U.S.B.C. | $835 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1982 | U.S.B.C. | $795 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2003 | U.S.B.C. | $680 | 2012 | California Southern |

Exhibit I - 257

| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $530 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1994 | U.S.B.C. | $600 | 2012 | California Southern |
| Duane Morris LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2002 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1976 | U.S.B.C. | $795 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1979 | U.S.B.C. | $755 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2006 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2009 | U.S.B.C. | $410 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1977 | U.S.B.C. | $715 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $500 | 2012 | California Southern |

Exhibit I - 258

| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1980 | U.S.B.C. | $800 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2011 | U.S.B.C. | $335 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $500 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Senior Counsel | Imperial Capital Bancorp, Inc | 1997 | U.S.B.C. | $630 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $715 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2006 | U.S.B.C. | $550 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2009 | U.S.B.C. | $360 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2008 | U.S.B.C. | $450 | 2012 | California Southern |

Exhibit I - 259

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Partner | Imperial Capital Bancorp, Inc | 1993 | U.S.B.C. | $825 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $220 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $235 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $210 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2004 | U.S.B.C. | $580 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Senior Counsel | Imperial Capital Bancorp, Inc | 1999 | U.S.B.C. | $665 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Paraprofessional | Imperial Capital Bancorp, Inc | | U.S.B.C. | $200 | 2012 | California Southern |

Exhibit I - 260

| Akin Gump Strauss Hauer & Feld LLP | Nonattorney | Legal Assistant | Imperial Capital Bancorp, Inc | | U.S.B.C. | $230 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2001 | U.S.B.C. | $565 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Associate | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $440 | 2012 | California Southern |
| Akin Gump Strauss Hauer & Feld LLP | Attorney | Counsel | Imperial Capital Bancorp, Inc | 2007 | U.S.B.C. | $560 | 2012 | California Southern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1969 | U.S.B.C. | $775 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1975 | U.S.B.C. | $760 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1981 | U.S.B.C. | $725 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1999 | U.S.B.C. | $640 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Firstfed Financial Corp | 2000 | U.S.B.C. | $510 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1995 | U.S.B.C. | $655 | 2012 | California Central |

Exhibit I - 261

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 2002 | U.S.B.C. | $600 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1996 | U.S.B.C. | $715 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Firstfed Financial Corp | 1973 | U.S.B.C. | $715 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1983 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |

Exhibit I - 262

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2012 | California Central |

Exhibit I - 263

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2000 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |

Exhibit I - 264

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $510 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $510 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |

Exhibit I - 265

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $540 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $330 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $415 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2012 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2012 | California Central |
| Wiley Rein LLP | Attorney | Of Counsel | Howrey LLP | 2003 | U.S.B.C. | $510 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2012 | California Northern |

Exhibit I - 266

| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1991 | U.S.B.C. | $590 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1989 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $465 | 2012 | California Northern |
| Wiley Rein LLP | Nonattorney | Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2012 | California Northern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $425 | 2012 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2008 | U.S.B.C. | $380 | 2012 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | 500 WEST BROADWAY | | U.S.B.C. | $510 | 2012 | California Southern |

Exhibit I - 267

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $455 | 2012 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $515 | 2012 | California Southern |
| SALISIAN LEE LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2004 | U.S.B.C. | $325 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Partner | MICHAEL JOEL KAMEN | 2010 | U.S.B.C. | $325 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2011 | U.S.B.C. | $225 | 2012 | California Central |
| SALISIAN LEE LLP | Attorney | Associate | MICHAEL JOEL KAMEN | 2004 | U.S.B.C. | $225 | 2012 | California Central |
| Rutan & Tucker, LLP | Nonattorney | Library | Robert W. Hunt A Medical Corporation | | U.S.B.C. | $170 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Partner | Robert W. Hunt A Medical Corporation | 1997 | U.S.B.C. | $500 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2001 | U.S.B.C. | $410 | 2012 | California Central |
| Rutan & Tucker, LLP | Attorney | Partner | Robert W. Hunt A Medical Corporation | 1997 | U.S.B.C. | $500 | 2012 | California Central |

Exhibit I - 268

| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2011 | U.S.B.C. | $245 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Rutan & Tucker, LLP | Attorney | Associate | Robert W. Hunt A Medical Corporation | 2001 | U.S.B.C. | $410 | 2012 | California Central |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Of Counsel | Howrey LLP | 2003 | U.S.B.C. | $510 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1989 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $465 | 2012 | California Northern |
| Wiley Rein LLP | Nonattorney | Senior Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1991 | U.S.B.C. | $590 | 2012 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |

Exhibit I - 269

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Of Counsel | Hickory Printing Group, Inc | 1994 | U.S.B.C. | $295 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Member | Hickory Printing Group, Inc | 1977 | U.S.B.C. | $425 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Nonattorney | Paraprofessional | Hickory Printing Group, Inc | | U.S.B.C. | $155 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Member | Hickory Printing Group, Inc | 2002 | U.S.B.C. | $310 | 2012 | California Northern |
| Grier Furr & Crisp, PA | Attorney | Associate | Hickory Printing Group, Inc | 2009 | U.S.B.C. | $175 | 2012 | California Northern |

Exhibit I - 270

| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1996 | U.S.B.C. | $355 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $350 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $285 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2012 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2012 | California Southern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2012 | California Southern |

Exhibit I - 271

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2012 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2011 | U.S.B.C. | $185 | 2012 | California Southern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $395 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |

Exhibit I - 272

| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $285 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $230 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1999 | U.S.B.C. | $475 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |

Exhibit I - 273

| McGrane LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $200 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| McGrane LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $200 | 2012 | California Northern |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| Kaye Scholer LLC | Attorney | Partner | MICHAEL JOEL KAMEN | 1999 | U.S.B.C. | $730 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Associate | MICHAEL JOEL KAMEN | 2009 | U.S.B.C. | $465 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Counsel | MICHAEL JOEL KAMEN | 1997 | U.S.B.C. | $670 | 2012 | California Central |
| Kaye Scholer LLC | Attorney | Partner | MICHAEL JOEL KAMEN | 2007 | U.S.B.C. | $900 | 2012 | California Central |
| Sidley Austin LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1984 | U.S.B.C. | $875 | 2012 | California Central |
| Sidley Austin LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $505 | 2012 | California Central |

Exhibit I - 274

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sidley Austin LLP | Nonattorney | Senior Legal Assistant | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $300 | 2012 | California Central |
| Sidley Austin LLP | Nonattorney | Legal Assistant | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | 0 | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1979 | U.S.B.C. | $310 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $550 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2013 | U.S.B.C. | $590 | 2012 | California Central |

Exhibit I - 275

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | RCR Plumbing and Mechanical Inc | 1998 | U.S.B.C. | $510 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |

Exhibit I - 276

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2013 | U.S.B.C. | $590 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2005 | U.S.B.C. | $410 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1979 | U.S.B.C. | $310 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | RCR Plumbing and Mechanical Inc | 1998 | U.S.B.C. | $510 | 2012 | California Central |

Exhibit I - 277

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $240 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |

Exhibit I - 278

| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |

Exhibit I - 279

| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2009 | U.S.B.C. | $360 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |

Exhibit I - 280

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $295 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1970 | U.S.B.C. | $595 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 281

| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | RCR Plumbing and Mechanical Inc | | U.S.B.C. | $285 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2009 | U.S.B.C. | $360 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |

Exhibit I - 282

| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1970 | U.S.B.C. | $595 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |
| Venable LLP | Attorney | Associate | RCR Plumbing and Mechanical Inc | 2010 | U.S.B.C. | $340 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1993 | U.S.B.C. | $685 | 2012 | California Central |
| Venable LLP | Attorney | Of Counsel | RCR Plumbing and Mechanical Inc | 2000 | U.S.B.C. | $550 | 2012 | California Central |

Exhibit I - 283

| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1995 | U.S.B.C. | $650 | 2012 | California Central |
| Venable LLP | Attorney | Partner | RCR Plumbing and Mechanical Inc | 1996 | U.S.B.C. | $615 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1980 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 284

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $450 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 285

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $640 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $450 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |

Exhibit I - 286

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $200 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2001 | U.S.B.C. | $480 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | AUTOSPORT INTERNATIONAL, INC | 2013 | U.S.B.C. | $450 | 2012 | California Central |

Exhibit I - 287

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1987 | U.S.B.C. | $640 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $490 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | AUTOSPORT INTERNATIONAL, INC | 1998 | U.S.B.C. | $510 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | 0 | U.S.B.C. | $230 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | AUTOSPORT INTERNATIONAL, INC | | U.S.B.C. | $230 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $195 | 2012 | California Central |

Exhibit I - 288

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $595 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $675 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $230 | 2012 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Gordian Medical, Inc | 1976 | U.S.B.C. | $745 | 2012 | California Central |

Exhibit I - 289

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Gordian Medical, Inc | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2012 | California Central |

Exhibit I - 290

| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2004 | U.S.B.C. | $455 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 2002 | U.S.B.C. | $480 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2011 | U.S.B.C. | $250 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Associate | Gordian Medical, Inc | 2008 | U.S.B.C. | $300 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | Gordian Medical, Inc | 2006 | U.S.B.C. | $425 | 2012 | California Central |

Exhibit I - 291

| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | Gordian Medical, Inc | | U.S.B.C. | $265 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | Gordian Medical, Inc | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $170 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $475 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $350 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $135 | 2012 | California Northern |

Exhibit I - 292

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $465 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $260 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $425 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |

Exhibit I - 293

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $370 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $370 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2007 | U.S.B.C. | $555 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |

Exhibit I - 294

| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $607 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $838 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | Pacific Monarch Resorts, Inc. | 1993 | U.S.B.C. | $550 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $525 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $312 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2004 | U.S.B.C. | $455 | 2012 | California Central |

Exhibit I - 295

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2008 | U.S.B.C. | $245 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 296

| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1998 | U.S.B.C. | $395 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2009 | U.S.B.C. | $230 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |

Exhibit I - 297

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $640 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | Plant Insulation Company | 1976 | U.S.B.C. | $725 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |

Exhibit I - 298

| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $285 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1982 | U.S.B.C. | $700 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $215 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1975 | U.S.B.C. | $670 | 2012 | California Northern |

Exhibit I - 299

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $450 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |

Exhibit I - 300

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2007 | U.S.B.C. | $550 | 2012 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 1987 | U.S.B.C. | $695 | 2012 | California Central |
| Loeb & Loeb | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $260 | 2012 | California Central |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $650 | 2012 | California Central |
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 1984 | U.S.B.C. | $350 | 2012 | California Central |

Exhibit I - 301

| Greenberg, Whitcombe & Takeuchi, LLP | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $80 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $390 | 2012 | California Central |
| Greenberg, Whitcombe & Takeuchi, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 1991 | U.S.B.C. | $350 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Counsel | American Medical Technologies | 2000 | U.S.B.C. | $295 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 2002 | U.S.B.C. | $480 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1973 | U.S.B.C. | $700 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1990 | U.S.B.C. | $800 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Partner | American Medical Technologies | 1982 | U.S.B.C. | $775 | 2012 | California Central |

Exhibit I - 302

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Attorney | Associate | American Medical Technologies | 2008 | U.S.B.C. | $300 | 2012 | California Central |
| Fulbright & Jaworski LLP | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $265 | 2012 | California Central |
| Fulbright & Jaworski LLP | Attorney | Senior Associate | American Medical Technologies | 2003 | U.S.B.C. | $525 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $535 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $610 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |

Exhibit I - 303

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2007 | U.S.B.C. | $555 | 2012 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Jones Day | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $945 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1998 | U.S.B.C. | $320 | 2012 | California Central |

Exhibit I - 304

| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $260 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2001 | U.S.B.C. | $250 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |

Exhibit I - 305

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1983 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |

Exhibit I - 306

| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2005 | U.S.B.C. | $350 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $40 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |

Exhibit I - 307

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1971 | U.S.B.C. | $640 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Loeb & Loeb | Attorney | Partner | American Medical Technologies | 2000 | U.S.B.C. | $650 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 1993 | U.S.B.C. | $435 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2007 | U.S.B.C. | $550 | 2012 | California Central |
| Loeb & Loeb | Attorney | Associate | American Medical Technologies | 2010 | U.S.B.C. | $350 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $595 | 2012 | California Central |

Exhibit I - 308

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | American Medical Technologies | | U.S.B.C. | $295 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1996 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | American Medical Technologies | | U.S.B.C. | $275 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1984 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $745 | 2012 | California Central |

Exhibit I - 309

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | American Medical Technologies | 2006 | U.S.B.C. | $495 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1980 | U.S.B.C. | $615 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1997 | U.S.B.C. | $615 | 2012 | California Central |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |

Exhibit I - 310

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1975 | U.S.B.C. | $700 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |

Exhibit I - 311

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2011 | U.S.B.C. | $400 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $425 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1989 | U.S.B.C. | $815 | 2012 | California Southern |

Exhibit I - 312

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $240 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $240 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |

Exhibit I - 313

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |
| Miller Barondess, LLP | Nonattorney | None | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $195 | 2012 | California Central |
| Miller Barondess, LLP | Attorney | Of Counsel | Palmdale Hills Property, LLC | 2000 | U.S.B.C. | $450 | 2012 | California Central |
| Miller Barondess, LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1972 | U.S.B.C. | $450 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $240 | 2012 | California Central |

Exhibit I - 314

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Palmdale Hills Property, LLC | 1992 | U.S.B.C. | $590 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | 0 | U.S.B.C. | $240 | 2012 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | Palmdale Hills Property, LLC | 2001 | U.S.B.C. | $480 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $440 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2002 | U.S.B.C. | $535 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |

Exhibit I - 315

| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2010 | U.S.B.C. | $315 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Pacific Monarch Resorts, Inc. | | U.S.B.C. | $240 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1996 | U.S.B.C. | $610 | 2012 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Pacific Monarch Resorts, Inc. | 1980 | U.S.B.C. | $850 | 2012 | California Central |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Nonattorney | Paraprofessional | Howrey LLP | 0 | U.S.B.C. | $80 | 2012 | California Northern |

Exhibit I - 316

| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1995 | U.S.B.C. | $385 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Kornfield, Nyberg, Bendes & Kuhner, P.C. | Attorney | Partner | Howrey LLP | 1987 | U.S.B.C. | $425 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $340 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $540 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $75 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $180 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $160 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $420 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $410 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2012 | California Northern |

Exhibit I - 317

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1974 | U.S.B.C. | $625 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Diamond Mccarthy LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $150 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $675 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Partner | Howrey LLP | 2006 | U.S.B.C. | $325 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $285 | 2012 | California Northern |
| Diamond Mccarthy LLP | Attorney | Associate | Howrey LLP | 2010 | U.S.B.C. | $225 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $185 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $180 | 2012 | California Northern |

Exhibit I - 318

| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $205 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Brownstein Hyatt Farber Schreck, LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $215 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 2002 | U.S.B.C. | $285 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1985 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Attorney | Round Table Pizza, INC | 2003 | U.S.B.C. | $345 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 2006 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 319

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1987 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1984 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 2007 | U.S.B.C. | $245 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1992 | U.S.B.C. | $450 | 2012 | California Northern |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Associate | Round Table Pizza, INC | 1993 | U.S.B.C. | $330 | 2012 | California Northern |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2012 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 2001 | U.S.B.C. | $650 | 2012 | California Central |

Exhibit I - 320

| Baker Botts LLP | Attorney | Associate | Las Plumas Lumber & Truss, Co., LLC | 2010 | U.S.B.C. | $350 | 2012 | California Central |
|---|---|---|---|---|---|---|---|---|
| Baker Botts LLP | Attorney | Associate | Las Plumas Lumber & Truss, Co., LLC | 2008 | U.S.B.C. | $350 | 2012 | California Central |
| McGrane LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $100 | 2012 | California Northern |
| McGrane LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $800 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $460 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $350 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $500 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $375 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1972 | U.S.B.C. | $570 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2012 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $500 | 2012 | California Northern |

Exhibit I - 321

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $320 | 2012 | California Northern |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1987 | U.S.B.C. | $400 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1985 | U.S.B.C. | $450 | 2012 | California Central |
| Baker & McKenzie LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1988 | U.S.B.C. | $260 | 2012 | California Central |
| White & Case LLP | Attorney | Partner | Pacific Monarch Resorts, Inc. | 1995 | U.S.B.C. | $825 | 2012 | California Central |
| White & Case LLP | Attorney | Associate | Pacific Monarch Resorts, Inc. | 2009 | U.S.B.C. | $645 | 2012 | California Central |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $210 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |

Exhibit I - 322

| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Caplin & Drysdale, Chartered | Attorney | Member | Plant Insulation Company | 1968 | U.S.B.C. | $935 | 2012 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Associate | Plant Insulation Company | 2005 | U.S.B.C. | $380 | 2012 | California Northern |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2012 | California Central |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $215 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $215 | 2012 | California Southern |
| Sulmeyer Kupetz | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Member | No Fear Retail Stores, Inc | 1986 | U.S.B.C. | $625 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1992 | U.S.B.C. | $500 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Member | No Fear Retail Stores, Inc | 1986 | U.S.B.C. | $625 | 2012 | California Southern |

Exhibit I - 323

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sulmeyer Kupetz | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1992 | U.S.B.C. | $500 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 2006 | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 1999 | U.S.B.C. | $460 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 2006 | U.S.B.C. | $305 | 2012 | California Southern |
| Sulmeyer Kupetz | Attorney | Associate | No Fear Retail Stores, Inc | 1999 | U.S.B.C. | $460 | 2012 | California Southern |
| Jones Day | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $225 | 2012 | California Northern |
| Jones Day | Nonattorney | Litigation Support | Plant Insulation Company | | U.S.B.C. | $300 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1974 | U.S.B.C. | $825 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2005 | U.S.B.C. | $575 | 2012 | California Northern |
| Jones Day | Attorney | Associate | Plant Insulation Company | 2008 | U.S.B.C. | $450 | 2012 | California Northern |
| Jones Day | Attorney | Partner | Plant Insulation Company | 1998 | U.S.B.C. | $650 | 2012 | California Northern |

Exhibit I - 324

| Jones Day | Attorney | Associate | Plant Insulation Company | 2010 | U.S.B.C. | $400 | 2012 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | Plant Insulation Company | | U.S.B.C. | $195 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1980 | U.S.B.C. | $670 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2007 | U.S.B.C. | $455 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | Plant Insulation Company | 1969 | U.S.B.C. | $830 | 2012 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | Plant Insulation Company | 2001 | U.S.B.C. | $505 | 2012 | California Northern |

Exhibit I - 325

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McLeod, Moscarino, Witham and Flynn LLP | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $125 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Of Counsel | Downey Regional Medical Center-Hospital Inc. | 1984 | U.S.B.C. | $300 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1984 | U.S.B.C. | $450 | 2012 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1975 | U.S.B.C. | $450 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | No Fear Retail Stores, Inc | | U.S.B.C. | $275 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1980 | U.S.B.C. | $615 | 2012 | California Southern |

Exhibit I - 326

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | No Fear Retail Stores, Inc | 1991 | U.S.B.C. | $615 | 2012 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | No Fear Retail Stores, Inc | 1995 | U.S.B.C. | $645 | 2012 | California Southern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | American Medical Technologies | 1976 | U.S.B.C. | $595 | 2012 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | American Medical Technologies | 1985 | U.S.B.C. | $725 | 2012 | California Central |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | Los Gatos Hotel Corporation | | U.S.B.C. | $200 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1981 | U.S.B.C. | $685 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $285 | 2012 | California Northern |

Exhibit I - 327

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2005 | U.S.B.C. | $475 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $285 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | Los Gatos Hotel Corporation | 2009 | U.S.B.C. | $335 | 2012 | California Northern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | Los Gatos Hotel Corporation | 1982 | U.S.B.C. | $650 | 2012 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1999 | U.S.B.C. | $620 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $700 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $700 | 2012 | California Central |

Exhibit I - 328

| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1999 | U.S.B.C. | $620 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1969 | U.S.B.C. | $795 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1971 | U.S.B.C. | $775 | 2012 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Downey Regional Medical Center-Hospital Inc. | 1971 | U.S.B.C. | $775 | 2012 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Corona Care Convalescent Corporation | | U.S.B.C. | $205 | 2011 | California Central |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2011 | U.S.B.C. | $225 | 2011 | California Central |
| Venable LLP | Attorney | Member | Corona Care Convalescent Corporation | 1989 | U.S.B.C. | $450 | 2011 | California Central |

Exhibit I - 329

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Member | Corona Care Convalescent Corporation | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Venable LLP | Attorney | Associate | Corona Care Convalescent Corporation | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $450 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $175 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1998 | U.S.B.C. | $425 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 2010 | U.S.B.C. | $250 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Associate | Crocker Logistics, Inc | 1997 | U.S.B.C. | $350 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Crocker Logistics, Inc | 1986 | U.S.B.C. | $475 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $195 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $150 | 2011 | California Central |

Exhibit I - 330

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $110 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | Crocker Logistics, Inc | | U.S.B.C. | $185 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1999 | U.S.B.C. | $750 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $275 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $255 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | CMR Mortgage Fund LLC | | U.S.B.C. | $200 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1993 | U.S.B.C. | $775 | 2011 | California Northern |

Exhibit I - 331

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1995 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | CMR Mortgage Fund LLC | 1982 | U.S.B.C. | $825 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | CMR Mortgage Fund LLC | 1989 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | CMR Mortgage Fund LLC | 2010 | U.S.B.C. | $495 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 2003 | U.S.B.C. | $395 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1986 | U.S.B.C. | $425 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1987 | U.S.B.C. | $425 | 2011 | California Northern |

Exhibit I - 332

| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1979 | U.S.B.C. | $475 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $275 | 2011 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1981 | U.S.B.C. | $425 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $250 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $850 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1983 | U.S.B.C. | $725 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $825 | 2011 | California Central |

Exhibit I - 333

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $425 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $595 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $725 | 2011 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $725 | 2011 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1969 | U.S.B.C. | $790 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $325 | 2011 | California Northern |

Exhibit I - 334

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1998 | U.S.B.C. | $810 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1980 | U.S.B.C. | $645 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1975 | U.S.B.C. | $627 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | WILLIAM JAMES DEL BIAGGIO, III | 2001 | U.S.B.C. | $423 | 2011 | California Northern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 2000 | U.S.B.C. | $505 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | WILLIAM JAMES DEL BIAGGIO, III | 1994 | U.S.B.C. | $575 | 2011 | California Northern |

Exhibit I - 335

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1982 | U.S.B.C. | $825 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1986 | U.S.B.C. | $795 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | WILLIAM JAMES DEL BIAGGIO, III | 1995 | U.S.B.C. | $550 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1979 | U.S.B.C. | $950 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $275 | 2011 | California Northern |

Exhibit I - 336

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1988 | U.S.B.C. | $725 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | WILLIAM JAMES DEL BIAGGIO, III | 1981 | U.S.B.C. | $775 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $255 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | WILLIAM JAMES DEL BIAGGIO, III | | U.S.B.C. | $200 | 2011 | California Northern |
| Jenner & Block LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $465 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1981 | U.S.B.C. | $690 | 2011 | California Central |

Exhibit I - 337

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $270 | 2011 | California Central |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $245 | 2011 | California Northern |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $190 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1989 | U.S.B.C. | $760 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1998 | U.S.B.C. | $595 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2009 | U.S.B.C. | $300 | 2011 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2004 | U.S.B.C. | $460 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | TWBC, Inc | 1997 | U.S.B.C. | $675 | 2011 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $235 | 2011 | California Northern |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Dynamic Builders Inc | | U.S.B.C. | $150 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Dynamic Builders Inc | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Dynamic Builders Inc | 1985 | U.S.B.C. | $575 | 2011 | California Central |

Exhibit I - 338

| Ringstad & Sanders LLP | Attorney | Associate | Dynamic Builders Inc | 1993 | U.S.B.C. | $360 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Ringstad & Sanders LLP | Attorney | Partner | Dynamic Builders Inc | 1976 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Associate | Dynamic Builders Inc | 1997 | U.S.B.C. | $335 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1985 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1976 | U.S.B.C. | $509 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $200 | 2011 | California Central |
| Ringstad & Sanders LLP | Nonattorney | Paraprofessional | Crystal Cathedral Ministries | | U.S.B.C. | $160 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1985 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Partner | Crystal Cathedral Ministries | 1976 | U.S.B.C. | $575 | 2011 | California Central |
| Ringstad & Sanders LLP | Attorney | Associate | Crystal Cathedral Ministries | 1997 | U.S.B.C. | $335 | 2011 | California Central |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1990 | U.S.B.C. | $685 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1978 | U.S.B.C. | $825 | 2011 | California Northern |

Exhibit I - 339

| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2010 | U.S.B.C. | $320 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1986 | U.S.B.C. | $770 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 2001 | U.S.B.C. | $610 | 2011 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1997 | U.S.B.C. | $625 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 2001 | U.S.B.C. | $620 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1999 | U.S.B.C. | $605 | 2011 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1989 | U.S.B.C. | $605 | 2011 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2005 | U.S.B.C. | $580 | 2011 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $220 | 2011 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2004 | U.S.B.C. | $595 | 2011 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $240 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1991 | U.S.B.C. | $620 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Cascade Acceptance Corporation | 1992 | U.S.B.C. | $650 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Library | Cascade Acceptance Corporation | | U.S.B.C. | $255 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Library | Cascade Acceptance Corporation | | U.S.B.C. | $270 | 2011 | California Northern |

Exhibit I - 340

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Farella Braun & Martel LLP | Nonattorney | Litigation Support | Cascade Acceptance Corporation | | U.S.B.C. | $220 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $235 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Associate | Cascade Acceptance Corporation | 2009 | U.S.B.C. | $320 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $240 | 2011 | California Northern |
| Farella Braun & Martel LLP | Nonattorney | Senior Paraprofessional | Cascade Acceptance Corporation | | U.S.B.C. | $235 | 2011 | California Northern |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 2005 | U.S.B.C. | $350 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | North Valley Mall LLC | 2001 | U.S.B.C. | $450 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 2013 | U.S.B.C. | $570 | 2011 | California Central |

Exhibit I - 341

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | North Valley Mall LLC | 1980 | U.S.B.C. | $550 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | North Valley Mall LLC | 0 | U.S.B.C. | $230 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | North Valley Mall LLC | | U.S.B.C. | $230 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Associate | North Valley Mall LLC | 2013 | U.S.B.C. | $360 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | North Valley Mall LLC | 1979 | U.S.B.C. | $190 | 2011 | California Central |

Exhibit I - 342

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | North Valley Mall LLC | 1987 | U.S.B.C. | $640 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $575 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $485 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $505 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1994 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $535 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $675 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $525 | 2011 | California Central |

Exhibit I - 343

| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2002 | U.S.B.C. | $590 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2002 | U.S.B.C. | $635 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1981 | U.S.B.C. | $690 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1998 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1987 | U.S.B.C. | $750 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $270 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $160 | 2011 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $170 | 2011 | California Central |

Exhibit I - 344

| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $280 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $270 | 2011 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2010 | U.S.B.C. | $385 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Centerstone Diamonds Inc | 2006 | U.S.B.C. | $440 | 2011 | California Central |
| Arent Fox LLP | Attorney | Partner | Centerstone Diamonds Inc | 1996 | U.S.B.C. | $595 | 2011 | California Central |
| Arent Fox LLP | Nonattorney | Paraprofessional | Centerstone Diamonds Inc | | U.S.B.C. | $165 | 2011 | California Central |
| Arent Fox LLP | Nonattorney | Legal Assistant | Centerstone Diamonds Inc | | U.S.B.C. | $210 | 2011 | California Central |
| Dewey & Leboeuf LLP | Nonattorney | Paraprofessional | California Coastal Communities, Inc | | U.S.B.C. | $225 | 2011 | California Central |
| Dewey & Leboeuf LLP | Attorney | Partner | California Coastal Communities, Inc | 1998 | U.S.B.C. | $625 | 2011 | California Central |

Exhibit I - 345

| Dewey & Leboeuf LLP | Attorney | Associate | California Coastal Communities, Inc | 2004 | U.S.B.C. | $415 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Dewey & Leboeuf LLP | Nonattorney | Paraprofessional | California Coastal Communities, Inc | | U.S.B.C. | $525 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1975 | U.S.B.C. | $655 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Of Counsel | PPA Holdings, LLC | 1976 | U.S.B.C. | $645 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1986 | U.S.B.C. | $660 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1983 | U.S.B.C. | $740 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1982 | U.S.B.C. | $595 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Partner | PPA Holdings, LLC | 1989 | U.S.B.C. | $720 | 2011 | California Central |

Exhibit I - 346

| Morgan Lewis & Bockius, LLP | Nonattorney | Litigation Support | PPA Holdings, LLC | | U.S.B.C. | $275 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Morgan Lewis & Bockius, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $255 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $185 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Associate | PPA Holdings, LLC | 2003 | U.S.B.C. | $440 | 2011 | California Central |
| Morgan Lewis & Bockius, LLP | Attorney | Associate | PPA Holdings, LLC | 2005 | U.S.B.C. | $345 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2013 | U.S.B.C. | $530 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1980 | U.S.B.C. | $600 | 2011 | California Central |

Exhibit I - 347

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 2005 | U.S.B.C. | $350 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1979 | U.S.B.C. | $250 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1992 | U.S.B.C. | $560 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | PPA Holdings, LLC | 1998 | U.S.B.C. | $450 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | PPA Holdings, LLC | 1992 | U.S.B.C. | $560 | 2011 | California Central |

Exhibit I - 348

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | PPA Holdings, LLC | 2001 | U.S.B.C. | $410 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $220 | 2011 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | PPA Holdings, LLC | 0 | U.S.B.C. | $220 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $215 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $80 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $235 | 2011 | California Central |

Exhibit I - 349

| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1981 | U.S.B.C. | $595 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1996 | U.S.B.C. | $525 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1980 | U.S.B.C. | $620 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1974 | U.S.B.C. | $605 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1993 | U.S.B.C. | $520 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $450 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Associate | Pacifica Of The Valley Corporation | 2005 | U.S.B.C. | $335 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1999 | U.S.B.C. | $559 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1985 | U.S.B.C. | $610 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1993 | U.S.B.C. | $550 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Associate | Pacifica Of The Valley Corporation | 2006 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 350

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1977 | U.S.B.C. | $615 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $190 | 2011 | California Central |
| Foley & Lardner LLP | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Senior Counsel | Pacifica Of The Valley Corporation | 2001 | U.S.B.C. | $495 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Senior Counsel | Pacifica Of The Valley Corporation | 2001 | U.S.B.C. | $484 | 2011 | California Central |
| Foley & Lardner LLP | Attorney | Partner | Pacifica Of The Valley Corporation | 1995 | U.S.B.C. | $490 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 351

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2010 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 352

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $165 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |

Exhibit I - 353

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $385 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $510 | 2011 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1975 | U.S.B.C. | $450 | 2011 | California Central |
| McLeod, Moscarino, Witham and Flynn LLP | Attorney | Member | Downey Regional Medical Center-Hospital Inc. | 1984 | U.S.B.C. | $450 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 1978 | U.S.B.C. | $535 | 2011 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | COBE CHEMICAL CO., INC | 2000 | U.S.B.C. | $480 | 2011 | California Central |

Exhibit I - 354

| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 2002 | U.S.B.C. | $350 | 2011 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Attorney | Partner | BRIARWOOD CAPITAL, LLC | 1995 | U.S.B.C. | $375 | 2011 | California Southern |
| Finlayson Williams Toffer Roosevelt & Lilly LLP | Nonattorney | Paraprofessional | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $120 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $425 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1978 | U.S.B.C. | $475 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1976 | U.S.B.C. | $425 | 2011 | California Southern |
| Sullivan, Hill, Lewin, Rez & Engel | Attorney | Shareholder | BRIARWOOD CAPITAL, LLC | 1983 | U.S.B.C. | $350 | 2011 | California Southern |
| Solomon Ward Seidenwurm & Smith, LLP | Attorney | Partner | 500 WEST BROADWAY | 1983 | U.S.B.C. | $415 | 2011 | California Southern |

Exhibit I - 355

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2008 | U.S.B.C. | $380 | 2011 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | 500 WEST BROADWAY | 2003 | U.S.B.C. | $495 | 2011 | California Southern |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | 500 WEST BROADWAY | 2007 | U.S.B.C. | $410 | 2011 | California Southern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1980 | U.S.B.C. | $475 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Nonattorney | Paraprofessional | Howrey LLP | | U.S.B.C. | $185 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1997 | U.S.B.C. | $350 | 2011 | California Northern |

Exhibit I - 356

| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2005 | U.S.B.C. | $325 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1973 | U.S.B.C. | $595 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2007 | U.S.B.C. | $275 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $475 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Partner | Howrey LLP | 1990 | U.S.B.C. | $450 | 2011 | California Northern |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attorney | Associate | Howrey LLP | 2006 | U.S.B.C. | $300 | 2011 | California Northern |
| Landau, Gottfried & Berger, LLP | Attorney | Associate | Tally One, Inc | 2008 | U.S.B.C. | $385 | 2011 | California Northern |

Exhibit I - 357

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Tally One, Inc | 1984 | U.S.B.C. | $510 | 2011 | California Northern |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Tally One, Inc | 1997 | U.S.B.C. | $480 | 2011 | California Northern |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Tally One, Inc | 1983 | U.S.B.C. | $550 | 2011 | California Northern |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $195 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $660 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1987 | U.S.B.C. | $580 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $230 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2001 | U.S.B.C. | $375 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1997 | U.S.B.C. | $475 | 2011 | California Central |

Exhibit I - 358

| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $580 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 1983 | U.S.B.C. | $580 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | International Architectural Group, LLC | | U.S.B.C. | $195 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2012 | U.S.B.C. | $475 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2009 | U.S.B.C. | $230 | 2011 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | International Architectural Group, LLC | 2009 | U.S.B.C. | $280 | 2011 | California Central |
| Farella Braun & Martel LLP | Attorney | Partner | Walter J. NG | 1991 | U.S.B.C. | $637 | 2011 | California Northern |
| Farella Braun & Martel LLP | Attorney | Partner | Walter J. NG | 1983 | U.S.B.C. | $790 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Howrey LLP | 2002 | U.S.B.C. | $350 | 2011 | California Northern |
| Howrey LLP | Attorney | Counsel | Howrey LLP | 1977 | U.S.B.C. | $510 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Howrey LLP | 1980 | U.S.B.C. | $460 | 2011 | California Northern |

Exhibit I - 359

| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1975 | U.S.B.C. | $710 | 2011 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Wiley Rein LLP | Attorney | Attorney | Howrey LLP | 2009 | U.S.B.C. | $360 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $620 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 2000 | U.S.B.C. | $535 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1985 | U.S.B.C. | $660 | 2011 | California Northern |
| Wiley Rein LLP | Nonattorney | Senior Legal Assistant | Howrey LLP | | U.S.B.C. | $220 | 2011 | California Northern |
| Wiley Rein LLP | Attorney | Partner | Howrey LLP | 1979 | U.S.B.C. | $730 | 2011 | California Northern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2001 | U.S.B.C. | $675 | 2011 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2011 | U.S.B.C. | $375 | 2011 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | No Fear Retail Stores, Inc | 2001 | U.S.B.C. | $675 | 2011 | California Southern |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1991 | U.S.B.C. | $475 | 2011 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1986 | U.S.B.C. | $525 | 2011 | California Central |

Exhibit I - 360

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Buchalter Nemer | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2005 | U.S.B.C. | $300 | 2011 | California Central |
| Buchalter Nemer | Attorney | Shareholder | Downey Regional Medical Center-Hospital Inc. | 1981 | U.S.B.C. | $600 | 2011 | California Central |
| Buchalter Nemer | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $150 | 2011 | California Central |
| Buchalter Nemer | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2005 | U.S.B.C. | $300 | 2011 | California Central |
| Buchalter Nemer | Nonattorney | Paraprofessional | Downey Regional Medical Center-Hospital Inc. | | U.S.B.C. | $150 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Of Counsel | Robert Manufacturing Co., Inc., | 1975 | U.S.B.C. | $463 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $219 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $205 | 2011 | California Central |

Exhibit I - 361

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Best Best & Krieger LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 2004 | U.S.B.C. | $320 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $120 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $221 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $214 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Partner | Robert Manufacturing Co., Inc., | 1979 | U.S.B.C. | $476 | 2011 | California Central |
| Best Best & Krieger LLP | Attorney | Associate | Robert Manufacturing Co., Inc., | 2008 | U.S.B.C. | $237 | 2011 | California Central |
| Best Best & Krieger LLP | Nonattorney | Paraprofessional | Robert Manufacturing Co., Inc., | | U.S.B.C. | $220 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1977 | U.S.B.C. | $990 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1984 | U.S.B.C. | $970 | 2011 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Associate | MMFX Canadian Holdings Inc | 2009 | U.S.B.C. | $430 | 2011 | California Central |

Exhibit I - 362

| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | MMFX Canadian Holdings Inc | 1992 | U.S.B.C. | $790 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | U.S.B.C. | $190 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Partner | Lifemasters Supported Selfcare, INC., | 1992 | U.S.B.C. | $645 | 2011 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | U.S.B.C. | $215 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Partner | Lifemasters Supported Selfcare, INC., | 2004 | U.S.B.C. | $490 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2005 | U.S.B.C. | $445 | 2011 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Lifemasters Supported Selfcare, INC., | | U.S.B.C. | $130 | 2011 | California Central |
| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2010 | U.S.B.C. | $300 | 2011 | California Central |

Exhibit I - 363

| Patton Boggs LLP | Attorney | Associate | Lifemasters Supported Selfcare, INC., | 2008 | U.S.B.C. | $335 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Baker & Daniels | Nonattorney | Litigation Support Analyst | Baby Trend Inc | | U.S.B.C. | $225 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1998 | U.S.B.C. | $360 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1995 | U.S.B.C. | $415 | 2011 | California Central |
| Baker & Daniels | Attorney | Partner | Baby Trend Inc | 1998 | U.S.B.C. | $360 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2002 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2010 | U.S.B.C. | $225 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2004 | U.S.B.C. | $435 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2009 | U.S.B.C. | $270 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 2001 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Counsel | Baby Trend Inc | 1998 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |

Exhibit I - 364

| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Counsel | Baby Trend Inc | 1998 | U.S.B.C. | $475 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2010 | U.S.B.C. | $225 | 2011 | California Central |
| Snell & Wilmer | Attorney | Associate | Baby Trend Inc | 2005 | U.S.B.C. | $340 | 2011 | California Central |
| Snell & Wilmer | Attorney | Partner | Baby Trend Inc | 1994 | U.S.B.C. | $455 | 2011 | California Central |
| Weinberg, Gross & Pergament LLP | Attorney | Associate | Round Table Pizza, INC | 1986 | U.S.B.C. | $525 | 2011 | California Northern |
| Weinberg, Gross & Pergament LLP | Attorney | Associate | Round Table Pizza, INC | 1984 | U.S.B.C. | $470 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $210 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $195 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $155 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Nonattorney | Paraprofessional | Round Table Pizza, INC | | U.S.B.C. | $170 | 2011 | California Northern |

Exhibit I - 365

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1986 | U.S.B.C. | $425 | 2011 | California Northern |
| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1998 | U.S.B.C. | $380 | 2011 | California Northern |
| Arent Fox LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $160 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $355 | 2011 | California Central |
| Arent Fox LLP | Attorney | Partner | Contessa Liquidating Co., Inc. | 1996 | U.S.B.C. | $625 | 2011 | California Central |
| Arent Fox LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $375 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $190 | 2011 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2011 | California Central |

Exhibit I - 366

| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 1999 | U.S.B.C. | $610 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $455 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $490 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $420 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 1999 | U.S.B.C. | $610 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2006 | U.S.B.C. | $455 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $490 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2010 | U.S.B.C. | $305 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2008 | U.S.B.C. | $420 | 2011 | California Central |
| Kelley Drye & Warren LLP | Attorney | Special Counsel | Contessa Liquidating Co., Inc. | 1986 | U.S.B.C. | $595 | 2011 | California Central |

Exhibit I - 367

| Kelley Drye & Warren LLP | Attorney | Associate | Contessa Liquidating Co., Inc. | 2011 | U.S.B.C. | $305 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Howrey LLP | Attorney | Associate | Murray & Murray | 2002 | U.S.B.C. | $350 | 2011 | California Northern |
| Howrey LLP | Attorney | Counsel | Murray & Murray | 1977 | U.S.B.C. | $510 | 2011 | California Northern |
| Howrey LLP | Attorney | Associate | Murray & Murray | 1980 | U.S.B.C. | $460 | 2011 | California Northern |
| Arnold & Porter LLP | Attorney | Associate | Downey Regional Medical Center-Hospital Inc. | 2007 | U.S.B.C. | $475 | 2011 | California Central |
| Arnold & Porter LLP | Attorney | Counsel | Downey Regional Medical Center-Hospital Inc. | 1985 | U.S.B.C. | $580 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2009 | U.S.B.C. | $360 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Counsel | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $795 | 2011 | California Central |

Exhibit I - 368

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2009 | U.S.B.C. | $360 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Associate | Palmdale Hills Property, LLC | 2004 | U.S.B.C. | $605 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Nonattorney | Paraprofessional | Palmdale Hills Property, LLC | | U.S.B.C. | $200 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Member | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $870 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Counsel | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $795 | 2011 | California Central |
| Irell & Manella LLP | Attorney | Member | Palmdale Hills Property, LLC | 1987 | U.S.B.C. | $870 | 2011 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Andronico's Markets, Inc | 1992 | U.S.B.C. | $720 | 2011 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | Andronico's Markets, Inc | 1993 | U.S.B.C. | $760 | 2011 | California Northern |

Exhibit I - 369

| Ervin, Cohen & Jessup LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1983 | U.S.B.C. | $485 | 2011 | California Central |
|---|---|---|---|---|---|---|---|---|
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2009 | U.S.B.C. | $270 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2008 | U.S.B.C. | $270 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1987 | U.S.B.C. | $525 | 2011 | California Central |
| Ervin, Cohen & Jessup LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2007 | U.S.B.C. | $320 | 2011 | California Central |
| O'Melveny & Myers LLP | Nonattorney | Paraprofessional | Intercare Health Systems, Inc. | | U.S.B.C. | $310 | 2011 | California Central |
| O'Melveny & Myers LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1995 | U.S.B.C. | $684 | 2011 | California Central |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $495 | 2010 | California Northern |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $575 | 2010 | California Central |

Exhibit I - 370

| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $450 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1994 | U.S.B.C. | $750 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 1992 | U.S.B.C. | $675 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2000 | U.S.B.C. | $650 | 2010 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $275 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2006 | U.S.B.C. | $445 | 2010 | California Central |
| Jenner & Block LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $415 | 2010 | California Central |
| Jenner & Block LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $170 | 2010 | California Central |

Exhibit I - 371

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Heller Ehrman LLP | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $34 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1988 | U.S.B.C. | $626 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1992 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1998 | U.S.B.C. | $450 | 2010 | California Northern |

Exhibit I - 372

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1996 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $530 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1995 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Heller Ehrman LLP | 2004 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1983 | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 1997 | U.S.B.C. | $625 | 2010 | California Northern |

Exhibit I - 373

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $750 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $185 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $750 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $185 | 2010 | California Northern |

Exhibit I - 374

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1992 | U.S.B.C. | $515 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1998 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1983 | U.S.B.C. | $775 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Heller Ehrman LLP | 1995 | U.S.B.C. | $515 | 2010 | California Northern |

Exhibit I - 375

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Heller Ehrman LLP | 2004 | U.S.B.C. | $450 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1999 | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Heller Ehrman LLP | 1997 | U.S.B.C. | $625 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $725 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Heller Ehrman LLP | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |

Exhibit I - 376

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Heller Ehrman LLP | 1988 | U.S.B.C. | $695 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $330 | 2010 | California Northern |
| FOX,WANG &MORGAN P.C. | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $495 | 2010 | California Northern |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $735 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Project Assistant | Meruelo Maddux Properties, Inc | | U.S.B.C. | $119 | 2010 | California Central |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $532 | 2010 | California Central |

Exhibit I - 377

| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 1999 | U.S.B.C. | $497 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2011 | U.S.B.C. | $497 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $497 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2001 | U.S.B.C. | $466 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2000 | U.S.B.C. | $418 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2011 | U.S.B.C. | $286 | 2010 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $418 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |

Exhibit I - 378

| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2010 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $229 | 2010 | California Central |
| DLA Piper LLP | Attorney | Partner | Meruelo Maddux Properties, Inc | 2008 | U.S.B.C. | $559 | 2010 | California Central |
| Pillsbury Winthrop Shaw Pittman LLP | Attorney | Partner | Rome Finance Co Inc. | 2009 | U.S.B.C. | $460 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $710 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $820 | 2010 | California Northern |
| Pillsbury Winthrop Shaw Pittman LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $980 | 2010 | California Northern |

Exhibit I - 379

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Binder & Malter, LLP | Attorney | Associate | Rome Finance Co Inc. | 2012 | U.S.B.C. | $225 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1987 | U.S.B.C. | $425 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 2003 | U.S.B.C. | $300 | 2010 | California Northern |
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $275 | 2010 | California Northern |
| Binder & Malter, LLP | Attorney | Partner | Rome Finance Co Inc. | 1979 | U.S.B.C. | $475 | 2010 | California Northern |
| Binder & Malter, LLP | Nonattorney | Paraprofessional | Rome Finance Co Inc. | | U.S.B.C. | $175 | 2010 | California Northern |
| Shulman Hodges & Bastian LLP | Attorney | Associate | 1ST CENTENNIAL BANCORP | 2010 | U.S.B.C. | $325 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | 1ST CENTENNIAL BANCORP | | U.S.B.C. | $225 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Nonattorney | Paraprofessional | 1ST CENTENNIAL BANCORP | | U.S.B.C. | $185 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | 1ST CENTENNIAL BANCORP | 1977 | U.S.B.C. | $525 | 2010 | California Central |
| Shulman Hodges & Bastian LLP | Attorney | Partner | 1ST CENTENNIAL BANCORP | 1986 | U.S.B.C. | $550 | 2010 | California Central |

Exhibit I - 380

| Shulman Hodges & Bastian LLP | Attorney | Associate | 1ST CENTENNIAL BANCORP | 2010 | U.S.B.C. | $250 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1985 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1992 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1980 | U.S.B.C. | $750 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |

Exhibit I - 381

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1970 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1981 | U.S.B.C. | $825 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | ESTATE FINANCIAL, INC., | 2006 | U.S.B.C. | $395 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1984 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | ESTATE FINANCIAL, INC., | 1976 | U.S.B.C. | $695 | 2010 | California Central |

Exhibit I - 382

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1995 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | ESTATE FINANCIAL, INC., | | U.S.B.C. | $195 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | ESTATE FINANCIAL, INC., | 1982 | U.S.B.C. | $750 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $375 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2006 | U.S.B.C. | $325 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2007 | U.S.B.C. | $275 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $250 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1974 | U.S.B.C. | $895 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1967 | U.S.B.C. | $775 | 2010 | California Central |

Exhibit I - 383

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stutman, Treister & Glatt PC | Attorney | Of Counsel | Fremont General Corporation | 1977 | U.S.B.C. | $695 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1996 | U.S.B.C. | $550 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $210 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $120 | 2010 | California Central |

Exhibit I - 384

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1980 | U.S.B.C. | $670 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $700 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $265 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $450 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $750 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $110 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $700 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1994 | U.S.B.C. | $510 | 2010 | California Central |

Exhibit I - 385

| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $450 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $750 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1964 | U.S.B.C. | $820 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $575 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1993 | U.S.B.C. | $525 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1996 | U.S.B.C. | $500 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $475 | 2010 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 386

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $475 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $540 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1979 | U.S.B.C. | $190 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 387

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2005 | U.S.B.C. | $350 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $220 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2013 | U.S.B.C. | $530 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 2013 | U.S.B.C. | $420 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $540 | 2010 | California Central |

Exhibit I - 388

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Senior Counsel | Fremont General Corporation | 2001 | U.S.B.C. | $410 | 2010 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $220 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Fremont General Corporation | 1999 | U.S.B.C. | $625 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $430 | 2010 | California Central |

Exhibit I - 389

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1998 | U.S.B.C. | $650 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $375 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Fremont General Corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $250 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Fremont General Corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 390

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $895 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1991 | U.S.B.C. | $590 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1995 | U.S.B.C. | $640 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $625 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2010 | California Central |

Exhibit I - 391

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $680 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $975 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $470 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2000 | U.S.B.C. | $565 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2000 | U.S.B.C. | $660 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1987 | U.S.B.C. | $645 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1988 | U.S.B.C. | $880 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Case Assistant | Axium International, Inc | | U.S.B.C. | $200 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Library | Axium International, Inc | | U.S.B.C. | $130 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $235 | 2010 | California Central |

Exhibit I - 392

| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $270 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $300 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $280 | 2010 | California Central |
| Reed Smith LLP | Nonattorney | Senior Research Librarian | Axium International, Inc | | U.S.B.C. | $235 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2009 | U.S.B.C. | $330 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2009 | U.S.B.C. | $330 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2008 | U.S.B.C. | $375 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2007 | U.S.B.C. | $400 | 2010 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $470 | 2010 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1991 | U.S.B.C. | $765 | 2010 | California Central |

Exhibit I - 393

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1978 | U.S.B.C. | $945 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1998 | U.S.B.C. | $725 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $895 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $175 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $100 | 2010 | California Central |

Exhibit I - 394

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $395 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $295 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $290 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $90 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2010 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 395

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2006 | U.S.B.C. | $575 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $80 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1997 | U.S.B.C. | $550 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 396

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |

Exhibit I - 397

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $450 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |

Exhibit I - 398

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Summer Associate | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $215 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 1997 | U.S.B.C. | $550 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2010 | California Central |

Exhibit I - 399

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2005 | U.S.B.C. | $430 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $595 | 2010 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 2008 | U.S.B.C. | $320 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1978 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1990 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1992 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 400

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Vineyard National Bancorp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Member | Vineyard National Bancorp | 1967 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 1992 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Partner | Vineyard National Bancorp | 1990 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Of Counsel | Vineyard National Bancorp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Counsel | Vineyard National Bancorp | 1978 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 401

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Vineyard National Bancorp | 2008 | | U.S.B.C. | $320 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Analyst | Vineyard National Bancorp | | | U.S.B.C. | $150 | 2010 | California Central |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1980 | | U.S.B.C. | $710 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1998 | | U.S.B.C. | $595 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2010 | | U.S.B.C. | $270 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1989 | | U.S.B.C. | $760 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Partner | TWBC, Inc | 1959 | | U.S.B.C. | $490 | 2010 | California Northern |
| Hahn & Hessen LLP | Nonattorney | Paraprofessional | TWBC, Inc | | | U.S.B.C. | $245 | 2010 | California Northern |
| Hahn & Hessen LLP | Attorney | Associate | TWBC, Inc | 2004 | | U.S.B.C. | $425 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1983 | | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | | U.S.B.C. | $725 | 2010 | California Central |

Exhibit I - 402

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1987 | U.S.B.C. | $795 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1984 | U.S.B.C. | $525 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 403

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1987 | U.S.B.C. | $625 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $525 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1991 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1985 | U.S.B.C. | $625 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1967 | U.S.B.C. | $750 | 2010 | California Central |

Exhibit I - 404

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $625 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $495 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1980 | U.S.B.C. | $725 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2010 | California Central |

Exhibit I - 405

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $185 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2001 | U.S.B.C. | $495 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1978 | U.S.B.C. | $825 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1996 | U.S.B.C. | $515 | 2010 | California Central |

Exhibit I - 406

| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $225 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1979 | U.S.B.C. | $925 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1970 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1989 | U.S.B.C. | $775 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1995 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 407

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $825 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Library | Fleetwood Enterprises, Inc | | U.S.B.C. | $260 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | TWBC, Inc | | U.S.B.C. | $225 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | TWBC, Inc | 1995 | U.S.B.C. | $495 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | TWBC, Inc | 1997 | U.S.B.C. | $595 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1988 | U.S.B.C. | $695 | 2010 | California Northern |

Exhibit I - 408

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Associate | Clement C. Carinalli and Ann Marie Carinalli | 2010 | U.S.B.C. | $450 | 2010 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1995 | U.S.B.C. | $515 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1986 | U.S.B.C. | $775 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1997 | U.S.B.C. | $650 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $185 | 2010 | California Northern |

Exhibit I - 409

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1988 | U.S.B.C. | $695 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Clement C. Carinalli and Ann Marie Carinalli | 1994 | U.S.B.C. | $550 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1997 | U.S.B.C. | $650 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Attorney | Clement C. Carinalli and Ann Marie Carinalli | 2004 | U.S.B.C. | $450 | 2010 | California Northern |

Exhibit I - 410

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $260 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $235 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Clement C. Carinalli and Ann Marie Carinalli | | U.S.B.C. | $185 | 2010 | California Northern |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Clement C. Carinalli and Ann Marie Carinalli | 1981 | U.S.B.C. | $725 | 2010 | California Northern |
| Winston & Strawn LLP | Attorney | Associate | Vineyard National Bancorp | 2008 | U.S.B.C. | $290 | 2010 | California Central |
| Winston & Strawn LLP | Nonattorney | Paraprofessional | Vineyard National Bancorp | | U.S.B.C. | $203 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1996 | U.S.B.C. | $475 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1991 | U.S.B.C. | $675 | 2010 | California Central |

Exhibit I - 411

| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1979 | U.S.B.C. | $640 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Associate | Vineyard National Bancorp | 2006 | U.S.B.C. | $295 | 2010 | California Central |
| Winston & Strawn LLP | Attorney | Partner | Vineyard National Bancorp | 1986 | U.S.B.C. | $685 | 2010 | California Central |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1978 | U.S.B.C. | $785 | 2010 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2010 | U.S.B.C. | $305 | 2010 | California Northern |
| Cooley LLP | Nonattorney | Paraprofessional | Pacific Metro, LLC | | U.S.B.C. | $210 | 2010 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1999 | U.S.B.C. | $575 | 2010 | California Northern |
| Cooley LLP | Attorney | Associate | Pacific Metro, LLC | 2005 | U.S.B.C. | $550 | 2010 | California Northern |
| Cooley LLP | Attorney | Special Counsel | Pacific Metro, LLC | 1989 | U.S.B.C. | $575 | 2010 | California Northern |
| Cooley LLP | Attorney | Partner | Pacific Metro, LLC | 1997 | U.S.B.C. | $590 | 2010 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1975 | U.S.B.C. | $680 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1997 | U.S.B.C. | $565 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Vineyard National Bancorp | 2000 | U.S.B.C. | $440 | 2010 | California Central |

Exhibit I - 412

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1996 | U.S.B.C. | $670 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1999 | U.S.B.C. | $580 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1981 | U.S.B.C. | $670 | 2010 | California Central |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Vineyard National Bancorp | 1973 | U.S.B.C. | $685 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1984 | U.S.B.C. | $510 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $475 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $595 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1981 | U.S.B.C. | $700 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1988 | U.S.B.C. | $715 | 2010 | California Central |
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1995 | U.S.B.C. | $650 | 2010 | California Central |

Exhibit I - 413

| Venable LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $550 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $700 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $575 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $490 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1990 | U.S.B.C. | $715 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1996 | U.S.B.C. | $720 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $190 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $265 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $200 | 2010 | California Central |
| Venable LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $285 | 2010 | California Central |

Exhibit I - 414

| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $280 | 2010 | California Central |
| Venable LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $325 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $330 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $385 | 2010 | California Central |
| Venable LLP | Attorney | Counsel | Fleetwood Enterprises, Inc | 2003 | U.S.B.C. | $395 | 2010 | California Central |
| Venable LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1986 | U.S.B.C. | $570 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1983 | U.S.B.C. | $750 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $495 | 2010 | California Central |

Exhibit I - 415

| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1984 | U.S.B.C. | $575 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1976 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1985 | U.S.B.C. | $695 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1980 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $205 | 2010 | California Central |

Exhibit I - 416

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Of Counsel | Pacifica Of The Valley Corporation | 1992 | U.S.B.C. | $550 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Attorney | Partner | Pacifica Of The Valley Corporation | 1997 | U.S.B.C. | $575 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $150 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $225 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Paraprofessional | Pacifica Of The Valley Corporation | | U.S.B.C. | $235 | 2010 | California Central |
| Pachulski Stang Ziehl Young Jones & Weintraub | Nonattorney | Clerk | Pacifica Of The Valley Corporation | | U.S.B.C. | $260 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |

Exhibit I - 417

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2010 | California Central |

Exhibit I - 418

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1997 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1992 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Nonattorney | Paraprofessional | Firstfed Financial Corp | | U.S.B.C. | $150 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1984 | U.S.B.C. | $480 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1990 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 1978 | U.S.B.C. | $510 | 2010 | California Central |
| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2008 | U.S.B.C. | $340 | 2010 | California Central |

Exhibit I - 419

| Landau, Gottfried & Berger, LLP | Attorney | Attorney | Firstfed Financial Corp | 2004 | U.S.B.C. | $400 | 2010 | California Central |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1981 | U.S.B.C. | $650 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1982 | U.S.B.C. | $615 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2005 | U.S.B.C. | $420 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2009 | U.S.B.C. | $285 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2009 | U.S.B.C. | $295 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Nonattorney | Legal Assistant | BRIARWOOD CAPITAL, LLC | | U.S.B.C. | $190 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Member | BRIARWOOD CAPITAL, LLC | 1971 | U.S.B.C. | $720 | 2010 | California Southern |

Exhibit I - 420

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Of Counsel | BRIARWOOD CAPITAL, LLC | 1999 | U.S.B.C. | $525 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Of Counsel | BRIARWOOD CAPITAL, LLC | 1998 | U.S.B.C. | $545 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2008 | U.S.B.C. | $310 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2006 | U.S.B.C. | $420 | 2010 | California Southern |
| Mintz Levin Cohn Ferris Glovsky & Popeo, P.C. | Attorney | Associate | BRIARWOOD CAPITAL, LLC | 2005 | U.S.B.C. | $420 | 2010 | California Southern |
| Smaha Law Group | Attorney | Associate | Sargent Ranch,LLC | 2002 | U.S.B.C. | $250 | 2010 | California Southern |
| Smaha Law Group | Attorney | Principal | Sargent Ranch,LLC | 1980 | U.S.B.C. | $345 | 2010 | California Southern |
| Smaha Law Group | Attorney | Associate | Sargent Ranch,LLC | 2007 | U.S.B.C. | $195 | 2010 | California Southern |
| Schwartz & Deutsch | Attorney | Member | Baby Trend Inc | 1977 | U.S.B.C. | $300 | 2010 | California Central |
| Schwartz & Deutsch | Attorney | Member | Baby Trend Inc | 1980 | U.S.B.C. | $300 | 2010 | California Central |
| Kelley Drye & Warren LLP | Nonattorney | Paraprofessional | Contessa Liquidating Co., Inc. | | U.S.B.C. | $220 | 2010 | California Central |

Exhibit I - 421

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| O'Melveny & Myers LLP | Attorney | Partner | Intercare Health Systems, Inc. | 1995 | U.S.B.C. | $630 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $555 | 2010 | California Central |
| O'Melveny & Myers LLP | Nonattorney | Paraprofessional | Intercare Health Systems, Inc. | | U.S.B.C. | $310 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $525 | 2010 | California Central |
| O'Melveny & Myers LLP | Attorney | Associate | Intercare Health Systems, Inc. | 2006 | U.S.B.C. | $525 | 2010 | California Central |
| Schiff Hardin LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $450 | 2009 | California Northern |
| Schiff Hardin LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $100 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Heller Ehrman LLP | 2000 | U.S.B.C. | $369 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $293 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $113 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 1981 | U.S.B.C. | $567 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 2001 | U.S.B.C. | $585 | 2009 | California Northern |

Exhibit I - 422

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 1996 | U.S.B.C. | $585 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Associate | Heller Ehrman LLP | 2005 | U.S.B.C. | $473 | 2009 | California Northern |
| Manatt Phelps & Phillips LLP | Attorney | Partner | Heller Ehrman LLP | 2001 | U.S.B.C. | $369 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1998 | U.S.B.C. | $650 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $290 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 2000 | U.S.B.C. | $550 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2006 | U.S.B.C. | $290 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2007 | U.S.B.C. | $385 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1992 | U.S.B.C. | $710 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 1998 | U.S.B.C. | $525 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1993 | U.S.B.C. | $5,977 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Litigation Support | Heller Ehrman LLP | | U.S.B.C. | $4,704 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Litigation Support | Heller Ehrman LLP | | U.S.B.C. | $420 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $5,375 | 2009 | California Northern |
| Greenberg Traurig LLP | Nonattorney | Paraprofessional | Heller Ehrman LLP | | U.S.B.C. | $215 | 2009 | California Northern |

Exhibit I - 423

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | Attorney | Partner | Heller Ehrman LLP | 2013 | U.S.B.C. | $785 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1968 | U.S.B.C. | $2,054 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2008 | U.S.B.C. | $190 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Shareholder | Heller Ehrman LLP | 1999 | U.S.B.C. | $775 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2008 | U.S.B.C. | $275 | 2009 | California Northern |
| Greenberg Traurig LLP | Attorney | Associate | Heller Ehrman LLP | 2003 | U.S.B.C. | $455 | 2009 | California Northern |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $750 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $700 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $425 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $110 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $460 | 2009 | California Central |

Exhibit I - 424

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $315 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $290 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $240 | 2009 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $260 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $750 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $605 | 2009 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $575 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 425

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $650 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Fremont General Corporation | 1999 | U.S.B.C. | $575 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $925 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $365 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |

Exhibit I - 426

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $815 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $925 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $450 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |

Exhibit I - 427

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Of Counsel | Indymac Bancrop, Inc., a Delaware corporation | 1999 | U.S.B.C. | $575 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $815 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $725 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $725 | 2009 | California Central |

Exhibit I - 428

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |

Exhibit I - 429

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1995 | U.S.B.C. | $650 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1991 | U.S.B.C. | $590 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2008 | U.S.B.C. | $300 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2003 | U.S.B.C. | $495 | 2009 | California Central |

Exhibit I - 430

| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Law Clerk | Indymac Bancrop, Inc., a Delaware corporation | | U.S.B.C. | $170 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2012 | U.S.B.C. | $170 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1975 | U.S.B.C. | $850 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1992 | U.S.B.C. | $675 | 2009 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1985 | U.S.B.C. | $850 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2011 | U.S.B.C. | $425 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $395 | 2009 | California Central |

Exhibit I - 431

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 2012 | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1983 | U.S.B.C. | $525 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Partner | Century City Doctors Hospital | 2009 | U.S.B.C. | $450 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Attorney | Century City Doctors Hospital | 1987 | U.S.B.C. | $495 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Nonattorney | Paraprofessional | Century City Doctors Hospital | | U.S.B.C. | $185 | 2009 | California Central |
| Danning, Gill, Diamond & Kollitz, LLP | Attorney | Member | Century City Doctors Hospital | 1974 | U.S.B.C. | $580 | 2009 | California Central |

Exhibit I - 432

| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1982 | U.S.B.C. | $880 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2000 | U.S.B.C. | $665 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $720 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Legal Assistant | Fleetwood Enterprises, Inc | | U.S.B.C. | $130 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $160 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Research Specialist | Fleetwood Enterprises, Inc | | U.S.B.C. | $180 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | None | Fleetwood Enterprises, Inc | | U.S.B.C. | $195 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2009 | California Central |

Exhibit I - 433

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $235 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Senior Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $350 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Senior Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $355 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Fleetwood Enterprises, Inc | | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2010 | U.S.B.C. | $290 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $325 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $375 | 2009 | California Central |

Exhibit I - 434

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $375 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $375 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2010 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2009 | U.S.B.C. | $395 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $440 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $440 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |

Exhibit I - 435

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2008 | U.S.B.C. | $465 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $465 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $535 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2006 | U.S.B.C. | $550 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 436

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 1997 | U.S.B.C. | $595 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 1999 | U.S.B.C. | $595 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $635 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Staff Attorney | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $690 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2005 | U.S.B.C. | $495 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2002 | U.S.B.C. | $555 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Of Counsel | Fleetwood Enterprises, Inc | 2004 | U.S.B.C. | $710 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2001 | U.S.B.C. | $575 | 2009 | California Central |

Exhibit I - 437

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $550 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $765 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1992 | U.S.B.C. | $795 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1990 | U.S.B.C. | $810 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1975 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1978 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1976 | U.S.B.C. | $840 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1983 | U.S.B.C. | $855 | 2009 | California Central |

Exhibit I - 438

| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1973 | U.S.B.C. | $970 | 2009 | California Central |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1999 | U.S.B.C. | $745 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 2007 | U.S.B.C. | $980 | 2009 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Fleetwood Enterprises, Inc | 1993 | U.S.B.C. | $775 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Project Assistant | Meruelo Maddux Properties, Inc | | U.S.B.C. | $119 | 2009 | California Central |
| DLA Piper LLP | Attorney | Associate | Meruelo Maddux Properties, Inc | 2007 | U.S.B.C. | $418 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $229 | 2009 | California Central |

Exhibit I - 439

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | Nonattorney | Paraprofessional | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| DLA Piper LLP | Nonattorney | Library | Meruelo Maddux Properties, Inc | | U.S.B.C. | $238 | 2009 | California Central |
| Brownstein Hyatt Farber Schreck, LLP | Attorney | Shareholder | Round Table Pizza, INC | 1992 | U.S.B.C. | $450 | 2009 | California Northern |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $325 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Associate | Fremont General Corporation | 2007 | U.S.B.C. | $250 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1989 | U.S.B.C. | $625 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1967 | U.S.B.C. | $695 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Attorney | Shareholder | Fremont General Corporation | 1996 | U.S.B.C. | $510 | 2008 | California Central |
| Stutman, Treister & Glatt PC | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $200 | 2008 | California Central |

Exhibit I - 440

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $260 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $120 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Senior Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1977 | U.S.B.C. | $620 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1994 | U.S.B.C. | $510 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2001 | U.S.B.C. | $425 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1999 | U.S.B.C. | $475 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $500 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1980 | U.S.B.C. | $670 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1981 | U.S.B.C. | $635 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1996 | U.S.B.C. | $500 | 2008 | California Central |

Exhibit I - 441

| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1983 | U.S.B.C. | $605 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1993 | U.S.B.C. | $525 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2002 | U.S.B.C. | $460 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1987 | U.S.B.C. | $635 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $215 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Partner | Fremont General Corporation | 1997 | U.S.B.C. | $475 | 2008 | California Central |
| Patton Boggs LLP | Attorney | Associate | Fremont General Corporation | 2008 | U.S.B.C. | $290 | 2008 | California Central |
| Patton Boggs LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $480 | 2008 | California Central |

Exhibit I - 442

| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 1998 | U.S.B.C. | $380 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $450 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2005 | U.S.B.C. | $280 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 1992 | U.S.B.C. | $480 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Attorney | Fremont General Corporation | 2013 | U.S.B.C. | $340 | 2008 | California Central |

Exhibit I - 443

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Attorney | Partner | Fremont General Corporation | 2013 | U.S.B.C. | $460 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | 0 | U.S.B.C. | $190 | 2008 | California Central |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $190 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Nonattorney | Paraprofessional | Fremont General Corporation | | U.S.B.C. | $195 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1998 | U.S.B.C. | $450 | 2008 | California Central |

Exhibit I - 444

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 1999 | U.S.B.C. | $550 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1975 | U.S.B.C. | $815 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $625 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1985 | U.S.B.C. | $815 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2005 | U.S.B.C. | $365 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 2009 | U.S.B.C. | $550 | 2008 | California Central |

Exhibit I - 445

| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1995 | U.S.B.C. | $640 | 2008 | California Central |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Partner | Fremont General Corporation | 1991 | U.S.B.C. | $590 | 2008 | California Central |
| Klee, Tuchin, Bogdanoff & Stern, LLP | Attorney | Associate | Fremont General Corporation | 2003 | U.S.B.C. | $450 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $275 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $235 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Paraprofessional | Axium International, Inc | | U.S.B.C. | $290 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $240 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Analyst | Axium International, Inc | | U.S.B.C. | $220 | 2008 | California Central |
| Reed Smith LLP | Nonattorney | Senior Research Librarian | Axium International, Inc | | U.S.B.C. | $200 | 2008 | California Central |

Exhibit I - 446

| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1987 | U.S.B.C. | $540 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2005 | U.S.B.C. | $305 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1988 | U.S.B.C. | $760 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1991 | U.S.B.C. | $710 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 1998 | U.S.B.C. | $660 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2000 | U.S.B.C. | $565 | 2008 | California Central |
| Reed Smith LLP | Attorney | Partner | Axium International, Inc | 2002 | U.S.B.C. | $495 | 2008 | California Central |
| Reed Smith LLP | Attorney | Associate | Axium International, Inc | 2007 | U.S.B.C. | $345 | 2008 | California Central |
| Reed Smith LLP | Attorney | Counsel | Axium International, Inc | 2003 | U.S.B.C. | $450 | 2008 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 1996 | U.S.B.C. | $290 | 2008 | California Central |

Exhibit I - 447

| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Staff Attorney | Indymac Bancrop, Inc., a Delaware corporation | 2001 | U.S.B.C. | $290 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Partner | Indymac Bancrop, Inc., a Delaware corporation | 1993 | U.S.B.C. | $775 | 2008 | California Central |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attorney | Associate | Indymac Bancrop, Inc., a Delaware corporation | 2013 | U.S.B.C. | $280 | 2008 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2008 | California Central |
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2008 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2008 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1989 | U.S.B.C. | $515 | 2008 | California Northern |

Exhibit I - 448

| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1993 | U.S.B.C. | $610 | 2008 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1988 | U.S.B.C. | $500 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Associate | Tripath Technology Inc | 2007 | U.S.B.C. | $300 | 2008 | California Northern |
| FTI Consulting | Consultant | Senior Managing Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $715 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $325 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $575 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $350 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $400 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |

Exhibit I - 449

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $175 | 2008 | California Central |
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $265 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $140 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1999 | U.S.B.C. | $480 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2007 | U.S.B.C. | $265 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $445 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $125 | 2008 | California Central |

Exhibit I - 450

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $795 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $725 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $490 | 2008 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1970 | U.S.B.C. | $850 | 2008 | California Northern |
| Gibson Dunn & Crutcher, LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $275 | 2008 | California Northern |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 1995 | U.S.B.C. | $635 | 2008 | California Northern |

Exhibit I - 451

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $545 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $495 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 2002 | U.S.B.C. | $325 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $550 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Associate | Brobeck, Phleger & Harrison LLP | 1998 | U.S.B.C. | $495 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1983 | U.S.B.C. | $750 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1984 | U.S.B.C. | $760 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |

Exhibit I - 452

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $210 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Perkins Coie LLP | Nonattorney | Paraprofessional | Tripath Technology Inc | | U.S.B.C. | $185 | 2008 | California Northern |
| Perkins Coie LLP | Attorney | Partner | Tripath Technology Inc | 1989 | U.S.B.C. | $515 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1984 | U.S.B.C. | $760 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1993 | U.S.B.C. | $685 | 2008 | California Northern |
| Hennigan Dorman LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 2000 | U.S.B.C. | $505 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $130 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $210 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Hennigan Dorman LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |

Exhibit I - 453

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $363 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $675 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $465 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $380 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $360 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $360 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $125 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $140 | 2008 | California Central |

Exhibit I - 454

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $795 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $725 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $520 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $490 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1990 | U.S.B.C. | $550 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 2001 | U.S.B.C. | $445 | 2008 | California Central |

Exhibit I - 455

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2003 | U.S.B.C. | $340 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2002 | U.S.B.C. | $420 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2007 | U.S.B.C. | $255 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $770 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $470 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Managing Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $715 | 2008 | California Central |
| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $325 | 2008 | California Central |

Exhibit I - 456

| FTI Consulting | Consultant | Director | People's Choice Home Loan, Inc. | | U.S.B.C. | $575 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $265 | 2008 | California Central |
| FTI Consulting | Consultant | Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $175 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| FTI Consulting | Consultant | Senior Consultant | People's Choice Home Loan, Inc. | | U.S.B.C. | $275 | 2008 | California Central |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $550 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $545 | 2008 | California Northern |

Exhibit I - 457

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $130 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $220 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $495 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $595 | 2008 | California Northern |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1985 | U.S.B.C. | $605 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1983 | U.S.B.C. | $650 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $225 | 2008 | California Central |

Exhibit I - 458

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Nonattorney | Law Clerk | People's Choice Home Loan, Inc. | | U.S.B.C. | $280 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Project Assistant | People's Choice Home Loan, Inc. | | U.S.B.C. | $155 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Project Assistant | People's Choice Home Loan, Inc. | | U.S.B.C. | $150 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $690 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $260 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1991 | U.S.B.C. | $730 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $295 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2005 | U.S.B.C. | $315 | 2008 | California Central |

Exhibit I - 459

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $520 | 2008 | California Central |
| Winston & Strawn LLP | Nonattorney | Senior Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $250 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1982 | U.S.B.C. | $685 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $140 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $130 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $190 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $255 | 2008 | California Central |

Exhibit I - 460

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2007 | U.S.B.C. | $280 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | International Norcent Technology | 1990 | U.S.B.C. | $475 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Special Counsel | International Norcent Technology | 1996 | U.S.B.C. | $525 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Partner | International Norcent Technology | 1979 | U.S.B.C. | $575 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2001 | U.S.B.C. | $410 | 2008 | California Central |
| Sheppard Mullin Richter & Hampton LLP | Attorney | Associate | International Norcent Technology | 2004 | U.S.B.C. | $370 | 2008 | California Central |
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 2005 | U.S.B.C. | $360 | 2008 | California Southern |

Exhibit I - 461

| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 2004 | U.S.B.C. | $410 | 2008 | California Southern |
|---|---|---|---|---|---|---|---|---|
| Gibson Dunn & Crutcher, LLP | Attorney | Associate | Surgifile, Inc. | 1997 | U.S.B.C. | $555 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1993 | U.S.B.C. | $675 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1990 | U.S.B.C. | $685 | 2008 | California Southern |
| Gibson Dunn & Crutcher, LLP | Attorney | Partner | Surgifile, Inc. | 1976 | U.S.B.C. | $735 | 2008 | California Southern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $525 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $559 | 2008 | California Northern |

Exhibit I - 462

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $60 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Nonattorney | Paraprofessional | Brobeck, Phleger & Harrison LLP | | U.S.B.C. | $205 | 2008 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1982 | U.S.B.C. | $523 | 2008 | California Northern |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $295 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $520 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $525 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1982 | U.S.B.C. | $685 | 2008 | California Central |

Exhibit I - 463

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $690 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1991 | U.S.B.C. | $730 | 2008 | California Central |
| Winston & Strawn LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2005 | U.S.B.C. | $315 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1974 | U.S.B.C. | $645 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | International Norcent Technology | 0 | U.S.B.C. | $285 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Associate | International Norcent Technology | 2004 | U.S.B.C. | $275 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1995 | U.S.B.C. | $575 | 2008 | California Central |
| Peitzman, Weg & Kempinsky LLP | Attorney | Partner | International Norcent Technology | 1980 | U.S.B.C. | $645 | 2008 | California Central |

Exhibit I - 464

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Peitzman, Weg & Kempinsky LLP | Nonattorney | Paraprofessional | International Norcent Technology | | U.S.B.C. | $190 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2004 | U.S.B.C. | $310 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Associate | People's Choice Home Loan, Inc. | 2006 | U.S.B.C. | $275 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $130 | 2008 | California Central |
| Hunton & Williams LLP | Nonattorney | Paraprofessional | People's Choice Home Loan, Inc. | | U.S.B.C. | $130 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Counsel | People's Choice Home Loan, Inc. | 1995 | U.S.B.C. | $465 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1981 | U.S.B.C. | $675 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1979 | U.S.B.C. | $650 | 2008 | California Central |

Exhibit I - 465

| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1998 | U.S.B.C. | $475 | 2008 | California Central |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1997 | U.S.B.C. | $450 | 2008 | California Central |
| Hunton & Williams LLP | Attorney | Partner | People's Choice Home Loan, Inc. | 1989 | U.S.B.C. | $770 | 2008 | California Central |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2005 | U.S.B.C. | $475 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2001 | U.S.B.C. | $510 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2004 | U.S.B.C. | $430 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $250 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $240 | 2008 | California Northern |
| Heller Ehrman LLP | Nonattorney | Paraprofessional | Arriva Pharmaceuticals, Inc. | | U.S.B.C. | $260 | 2008 | California Northern |
| Heller Ehrman LLP | Attorney | Associate | Arriva Pharmaceuticals, Inc. | 2006 | U.S.B.C. | $390 | 2008 | California Northern |

Exhibit I - 466

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Baker Botts LLP | Attorney | Partner | Las Plumas Lumber & Truss, Co., LLC | 1973 | U.S.B.C. | $700 | 2007 | California Central |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2007 | California Northern |
| Whiteford, Taylor & Preston | Attorney | Partner | Howrey LLP | 1988 | U.S.B.C. | $500 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2007 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1962 | U.S.B.C. | $545 | 2007 | California Northern |

Exhibit I - 467

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Partner | Brobeck, Phleger & Harrison LLP | 1975 | U.S.B.C. | $525 | 2007 | California Northern |
| Jeffer Mangels Butler & Mitchell LLP | Attorney | Of Counsel | Brobeck, Phleger & Harrison LLP | 1987 | U.S.B.C. | $460 | 2007 | California Northern |
| Davis Wright Tremaine LLP | Attorney | Partner | Round Table Pizza, INC | 1986 | U.S.B.C. | $425 | 2006 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2006 | California Northern |
| Caplin & Drysdale, Chartered | Attorney | Of Counsel | Plant Insulation Company | 1990 | U.S.B.C. | $545 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $195 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $660 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $200 | 2006 | California Northern |
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $320 | 2006 | California Northern |

Exhibit I - 468

| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1984 | U.S.B.C. | $750 | 2006 | California Northern |
|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $320 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $630 | 2006 | California Northern |
| White & Case LLP | Attorney | Associate | RDR Resolution LLC | 2004 | U.S.B.C. | $260 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $155 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $200 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $175 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $175 | 2006 | California Northern |
| White & Case LLP | Nonattorney | Legal Assistant | RDR Resolution LLC | | U.S.B.C. | $195 | 2006 | California Northern |
| White & Case LLP | Attorney | Partner | RDR Resolution LLC | 1972 | U.S.B.C. | $660 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1967 | U.S.B.C. | $780 | 2006 | California Northern |

Exhibit I - 469

| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1998 | U.S.B.C. | $485 | 2006 | California Northern |
|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | Nonattorney | Paraprofessional | Western Water Company | | U.S.B.C. | $215 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Partner | Western Water Company | 1979 | U.S.B.C. | $610 | 2006 | California Northern |
| Morrison & Foerster LLP | Nonattorney | None | Western Water Company | | U.S.B.C. | $235 | 2006 | California Northern |
| Morrison & Foerster LLP | Attorney | Of Counsel | Western Water Company | 1969 | U.S.B.C. | $545 | 2006 | California Northern |

Exhibit I - 470